# Exhibit B to Answer - Part 2

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

| 07/15/19 | **Combined Content Report** |
|---|---|

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xSNAR10037 <br><br> Attic | Art, Cast Paper, BAT [o: 34 x 21, unframed, white, signed, titled, multiple pieces broken off] - | TL | 1 | 1,100.00 | 1,100.00 | 72.88 | **$ 1,172.88** |
| xSNAR10013 <br><br> Attic | Art, Cast Paper, Paper Sculpture [a: 39 x 25, signed, unframed, cockled] - RICHARD ROYCE | TL | 2 | 1,100.00 | 2,200.00 | 145.75 | **$ 2,345.75** |
| xSNAR10048 <br><br> Attic | Art, Cast Pulp [29 x 22, unframed, pearly white, corners damaged, dirty] - RICHARD ROYCE | TL | 1 | 750.00 | 750.00 | 49.69 | **$   799.69** |
| xSNAR10049 <br><br> Attic | Art, Cast Pulp, Homage a San #3 [29 x 21, unframed, purple tones, dated '84, wrapped in plastic] - RICHARD ROYCE | TL | 1 | 750.00 | 750.00 | 49.69 | **$   799.69** |
| xSNAR10030 <br><br> Attic | Art, Colored Etching, Little Sarah [o: 18 x 14, a: 13 1/2 x 9, art water damaged, frame 2 1/4 x 1] - CURRIER & IVES | TL | 1 | 75.00 | 75.00 | 4.97 | **$     79.97** |
| xSNAR10023 <br><br> Attic | Art, Ink on Paper, Bouquet [o: 21 1/2 x 17 1/2, a: 15 x 12, signed , art foxed and stained, mat stained, black laquered frame 1 x 3/4] - FAIRFIELD PORTER | TL | 1 | 1,300.00 | 1,300.00 | 86.13 | **$ 1,386.13** |
| xSNAR10047 <br><br> Attic | Art, Lithograph, Blossom Branch [o; 27 x 32, a: 19 x 23, under glass, mold inside, art water stained, frame 1 3/4 x 3/4, signed, numbered 59/120] - KAIKO MOTI | TL | 1 | 1,150.00 | 1,150.00 | 76.19 | **$ 1,226.19** |
| xSNAR10022 <br><br> Attic | Art, Lithograph, Clowns in the News [o: 14 1/2 x 19 3/4, a: 8 x 13, black wooden frame with gold filet 1/2 x 3/4, signed in pencil, art stained and cockled] - JOSEPH HIRSCH | TL | 1 | 800.00 | 800.00 | 53.00 | **$   853.00** |
| xSNAR10012 <br><br> Attic | Art, Multimedia, "Waterfall #98", Paper Sculpture [unframed, a; 39 x 25, cast paper, signed on verso] - | TL | 1 | 1,100.00 | 1,100.00 | 72.88 | **$ 1,172.88** |
| xSNAR10009 <br><br> Attic | Art, Multimedia, 2 flower pots, Paper Relief [o: 43 x 30, a: 30 1/2 x 22, framed, signed and copyrighted,  3 dimensional , cockled, dirty, float mounted on black paper board] - RICHARD ROYCE | TL | 1 | 1,450.00 | 1,450.00 | 96.06 | **$ 1,546.06** |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

07/15/19 — **Combined Content Report**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| **xSNAR10015**<br><br>Attic | Art, Multimedia, 3D Dancer, Paper Sculpture [corner bent at area of signature , building debris inside plastic wrapper, artist's print] - BRUNO LUCCESI | TL | 1 | 1,000.00 | 1,000.00 | 66.25 | **$ 1,066.25** |
| **xSNAR10014**<br><br>Attic | Art, Multimedia, Musical Instruments, Paper Sculpture [39 x 24, unframed, slightly cockled, signed] - RICHARD ROYCE | TL | 1 | 1,100.00 | 1,100.00 | 72.88 | **$ 1,172.88** |
| **xSNAR10010**<br><br>Attic | Art, Multimedia, Stacked Shapes [a: 38 x 26, signed twice, paper cockled & water stained] - RICHARD ROYCE | TL | 1 | 1,100.00 | 1,100.00 | 72.88 | **$ 1,172.88** |
| **xSNAR10003**<br><br>Attic | Art, Painting, Oil on Board, Still Life Ivy [o: 28 1/2 x 34 1/2, a: 23 x 29, frame: oak curved 2 3/4 x 2, signed lower right, art damaged with large water line in center, canvas lumpy, frame damaged] - | TL | 1 | 2,600.00 | 2,600.00 | 172.25 | **$ 2,772.25** |
| **xSNAR10006**<br><br>Attic | Art, Painting, Oil on Canvas Board, Flower Lined Road [o: 17 1/2 x 21 1/2, a: 11 1/2 x 15, frame 3 1/4  x 2 1/2 with liner & filet, signed lower left, tear upper right/center, frame paint flaking, art has | TL | 1 | 2,200.00 | 2,200.00 | 145.75 | **$ 2,345.75** |
| **xSNAR10005**<br><br>Attic | Art, Painting, Water Color, Canadian Geese on Willapa Bay [o: 17 1/2 x 21, a: 11 1/2 x 14, frame brown wood 3/4 x 1/2, double matted, art cockled, water stained in center, frame gouged] - LOUIS | TL | 1 | 800.00 | 800.00 | 53.00 | **$   853.00** |
| **xSNAR10008**<br><br>Attic | Art, Print, Leopard Cubs [o: 15 1/4 x 20 3/4, a: 14 x 19 1/2, frame wood 1/2 x 1/2, from leopard cubs playing by ralph thompson, print ref z 3725, cockled, water stained along bottom edge] - | TL | 1 | 100.00 | 100.00 | 6.63 | **$   106.63** |
| **xSNAR10004**<br><br>Attic | Art, Water Color, Woman on Horse [o: 17 1/2 x 13, a: 11 1/2 x 7 1/2, frame gold gilded 1 x 1, bead detail, signed lower right, mat water stained, art cockled] - CHARLES BURDICK | TL | 1 | 450.00 | 450.00 | 29.81 | **$   479.81** |
| **xzxSWAC2103**<br><br>Attic | Case, Instrument, Guitar [15 x 41 x 5, corner bent, hardware pitted] - PAUL REED SMITH | TL | 1 | 200.00 | 200.00 | 13.25 | **$   213.25** |
| **xzxSWAR2100**<br><br>Attic | Etching [black & white, a: 9 x 21torn in multiple places, matted, not framed] - ROBERT LOGAN | TL | 1 | 250.00 | 250.00 | 16.56 | **$   266.56** |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| Client: | Sawhney, Ramesh & Bhadrwaj, Nina |
| Location: | 45 Oak Bend Rd. South, West Orange, NJ |
| Claim #: | 047519006886-Chubb |
| D/L: | 02/25/2018 |

07/15/19 | **Combined Content Report**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xzxSWAC2105<br><br>Attic | Frame [18 x 21, multiple pieces chipped off of guilding] - | TL | 1 | 2,400.00 | 2,400.00 | 159.00 | $ 2,559.00 |
| xzxSWAR2103<br><br>Attic | Lithograph, Colored, The Trout Brook [o: 13 x 18, a: 10 x 16, cockled, reprinted from courier & ives, e f palmer, del] - | TL | 1 | 400.00 | 400.00 | 26.50 | $ 426.50 |
| xSWAR21002<br><br>Attic | Lithograph, People & Trees on Street [o:25 x 30, harold altman at limited editions, cockled, frame damaged, artist's proof] - ALTMAN | TL | 1 | 650.00 | 650.00 | 43.06 | $ 693.06 |
| xSNAR10019<br><br>Attic | Painting, Oil on Canvas [o: 35 x 30, a: 29 1/2 x 25, frame 3 x 1 1/2, paint scraped off in large areas, hole in canvas, misshapen canvas, laquer lifting from frame, signed , dated '94?] - KREIGER? | TL- open | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| xSNAR10042<br><br>Attic | Painting, Oil on Canvas, House on Embankment [o: 30 x 44, a: 20 x 34, prior large tear restored, no signature, paint and canvas badly damaged, gessoed frame 5 1/2  x 2 with filet damaged] - | TL | 1 | 4,000.00 | 4,000.00 | 265.00 | $ 4,265.00 |
| xSNAR10025<br><br>Attic | Painting, Pastel, Still Life Fruit [o: 24 x 27, a: 16 x 20, frame 1 3/4 x 1 1/2, fabric liner and angled filet, signed , under glass, art water stained on upper edge,] - B. TAFFORD | TL | 1 | 2,400.00 | 2,400.00 | 159.00 | $ 2,559.00 |
| xSNAR10046<br><br>Attic | Painting, Watercolor, Whirlpool [o: 32 x 23, a: 29 x 22, float mounted, signed, dated '77, " mono print"., metal frame] - RICHARD ROYCE | TL | 1 | 1,400.00 | 1,400.00 | 92.75 | $ 1,492.75 |
| xSWAR21033<br><br>Attic | Painting, Watercolor, Woman [o: 9 x 12, unframed, numbered 10/72, footprint on artwork] - CAROL | TL | 1 | 250.00 | 250.00 | 16.56 | $ 266.56 |
| xSWAR21021<br><br>Attic | Photo, Cut Glass, "Glassware" [under glass, noted as progress assignment, mrt #4, , water mark on backing, photo glued to backboard, foxing, o: 21 x 17, a: 10 x 13] - KIAN KEUM JA | TL | 1 | 350.00 | 350.00 | 23.19 | $ 373.19 |
| xzxSWAR2105<br><br>Attic | Photo, Tuxedo Clad Man [12 x 16, in store bought frame] - | TL- open | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

07/15/19 — **Combined Content Report**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xSNAR10016<br><br>Attic | Photograph, "Wireless Telegraphy", Photo of Edison & Hutchinson [o: 10 x 12, a: 6 1/2 x 8 1/2, small left piece of photo torn, mounting board broken top & bottom, signed (edison plus illegible) , inscribed | TL | 1 | 500.00 | 500.00 | 33.13 | $   533.13 |
| xSNAR10044<br><br>Attic | Photograph, Windings in Holland [o; 15 x 17, a: 7 x 9, signed, float mounted on paper, paper badly stained, signed and title on stained mount board, photo ok] - WALLACE NUTTING | TL | 1 | 150.00 | 150.00 | 9.94 | $   159.94 |
| xSNAC10041<br><br>Attic | Poster, Monet Years at Giverny [unframed, 30 x 24, on foamboard] - | TL | 1 | 75.00 | 75.00 | 4.97 | $   79.97 |
| xSNAC10045<br><br>Attic | Poster, Porsche [o: 28 x 22, a: 22 x 16, framed under glass, glass broken,metal frame] - | TL | 1 | 250.00 | 250.00 | 16.56 | $   266.56 |
| xSNAC10024<br><br>Attic | Poster, The Andre Meyer Galleries [37 x 24, unframed , on foamboard] - | TL | 1 | 75.00 | 75.00 | 4.97 | $   79.97 |
| xzxSWAC2102<br><br>Attic | Poster, Van Dongen [32 x 23, standard metal poster frame] - | TL | 1 | 75.00 | 75.00 | 4.97 | $   79.97 |
| xzxSWAR2105<br><br>Attic | Print, Seated Woman with Dog [o: 29 x 22, a: 21 x 13, signed, art stained in corner, matted & framed] - HENRY MACBETH RAEBURN | TL | 1 | 295.00 | 295.00 | 19.54 | $   314.54 |
| xSWAC21040<br><br>Attic | Print, Winter Time on the Farm [o: 13 x 17 , a: 10 x 14, reproduction, under glass, stain in corner of art, frame separating] - | TL | 1 | 200.00 | 200.00 | 13.25 | $   213.25 |
| xSNAR10017<br><br>Attic | Sculpture [stone or marble, broken into multiple pieces, wooden base 1 1/2 x 5 1/2 x 7] - | TL | 1 | 2,500.00 | 2,500.00 | 165.63 | $ 2,665.63 |
| xSNAR10036<br><br>Attic | Sculpture, Space Shuttle, Homage to Calder [48 x 20, tip broken, textured shaped pulp] - RICHARD ROYCE | TL | 1 | 1,200.00 | 1,200.00 | 79.50 | $ 1,279.50 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

07/15/19 — **Combined Content Report**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xxSNAC10040 <br><br> Attic | Track Drafting Machine [model I] - MUTOH | TL | 1 | 800.00 | 800.00 | 53.00 | $  853.00 |
| xSWAR21023 <br><br> Attic | Work on Paper, Multimedia, "Collage Ameri Indian 2" [o: 24 x 20, a: 16 x 12, unframed, matted only, backboard water stained, paper unglued] - ROYCE | TL | 1 | 750.00 | 750.00 | 49.69 | $  799.69 |
| xSNAR10058 <br><br> Greenhouse | Art, Cast Pulp [24 x 20, unframed, whate, dirt line along bottom, pieces falling off inside of storage bag] - LARRY RIVERS | TL or Restore | 1 | 4,141.00 | 4,141.00 | 274.34 | $  4,415.34 |
| xxSNAR10059 <br><br> Greenhouse | Art, Cast Pulp [o: 8 x 12, a: 4 x 7, unframed, matted only, textured linen like paper, on foamboard] - RICHARD ROYCE | TL | 2 | 150.00 | 300.00 | 19.88 | $  319.88 |
| xxSNAR10060 <br><br> Greenhouse | Art, Cast Pulp [matted only, unframed, 24 x 24, textured linen look paper,] - ATTRIBUTED TO ROYCE | TL | 3 | 635.00 | 1,905.00 | 126.21 | $  2,031.21 |
| xxSNAR10062 <br><br> Greenhouse | Art, Cast Pulp, Dancer [white, artist print, signed, 29 x 26, wrapped in plastic, molded] - BRUNO LUCCESI | TL | 1 | 1,200.00 | 1,200.00 | 79.50 | $  1,279.50 |
| xxSNAR10061 <br><br> Greenhouse | Art, Ditych [larger piece  :30 x 21 , smaller piece 16 x 16,  on verso, statuary/silver/rest] - | TL | 1 | 975.00 | 975.00 | 64.59 | $  1,039.59 |
| xxSNAR10067 <br><br> Greenhouse | Art, Drawing [17 x 11, unframed, distroyed by mold] - CAROL GREENE | TL | 1 | 150.00 | 150.00 | 9.94 | $  159.94 |
| xxSNAR10066 <br><br> Greenhouse | Art, Drawing, Charcoal, Man in Hat [17 x 11, unframed, matted,] - CAROL GREENE | TL | 2 | 150.00 | 300.00 | 19.88 | $  319.88 |
| xxSNAR10069 <br><br> Greenhouse | Art, Drawing, Reclining Nude [17 x 11, unframed] - CAROL GREENE | TL | 1 | 150.00 | 150.00 | 9.94 | $  159.94 |

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| Client: | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| Location: | 45 Oak Bend Rd. South, West Orange, NJ |
| Claim #: | 047519006886-Chubb |
| D/L: | 02/25/2018 |

07/15/19          **Combined Content Report**

### Disposition: Items Total Loss or Okay

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xxSNAR10068<br><br>Greenhouse | Art, Drawing, Seated Man [17 x 11, unframed, on green paper] - CAROL GREENE | TL | 1 | 150.00 | 150.00 | 9.94 | $    159.94 |
| xxSNAR10064<br><br>Greenhouse | Art, Painting [unframed, 4 x 6, matted,] - CAROL GREENE | TL | 3 | 60.00 | 180.00 | 11.93 | $    191.93 |
| xxSNAR10065<br><br>Greenhouse | Art, Painting [10 x 8, matted only, molded] - CAROL GREENE | TL | 2 | 95.00 | 190.00 | 12.59 | $    202.59 |
| xxSNAR10063<br><br>Greenhouse | Art, Triptych [a; 20 x 13, matted, unframed, signed] - RICHARD ROYCE | TL | 1 | 1,150.00 | 1,150.00 | 76.19 | $ 1,226.19 |
| xxSNMD10070<br><br>Greenhouse | Stationary [assorted custom made cards] - | TL | 1 | 100.00 | 100.00 | 6.63 | $    106.63 |
| xSNAR10055<br><br>Hallway | Painting, People and White Birch Trees [o; 37 x 25, a: 35 x 23, under glass, dated '98, signed, art cockled, frame stained & seam opening] - TABINDA CHINOY | TL | 1 | 2,000.00 | 2,000.00 | 132.50 | $ 2,132.50 |
| xxSNFR10071<br><br>Outdoors | Planter, Pair [antique stone, 14"(h) x 18" inside diameter , (23" outside diameter), with handles, one smashed] - | TL | 1 | 4,500.00 | 4,500.00 | 298.13 | $ 4,798.13 |
| xSNAR10056<br><br>Staircase | Photograph [o; 20 x 16, sandwiched in acrylic frame] - | OK | 7 | 0.00 | 0.00 | 0.00 | $      0.00 |
| xSNAR10057<br><br>Staircase | Photograph, Rani Shankar [o:  20 x 16, in acrylic frame, cockled, dated '95] - BARRIE WENTZELL | TL | 1 | 500.00 | 500.00 | 33.13 | $    533.13 |

| Disposition Total | | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|
| | Items Total Loss or Okay | 57,086.00 | 3,782.03 | $ 60,868.03 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

| 07/15/19 | **Combined Content Report** |
|---|---|

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SWGS21063<br><br>Attic | Art Handling, pickup & return [pickup & return of art pieces for restoration] - | | 1 | 3,840.00 | 3,840.00 | 254.40 | $ 4,094.40 |
| SNAR10001<br><br>Attic | Art, Drawing, Baby at Mothers Breast [o: 42 x 32, a: 32 1/2 x 23 1/2, frame vinyl bullnose 2 x 1/2", single mat, glass broken, frame damaged, art dirty] - PICASSO | Clean Art, Reframe | 1 | 810.00 | 810.00 | 53.66 | $ 863.66 |
| SNAR10029<br><br>Attic | Art, Drawing, Charcoal on Paper [o: 19 x 25, a: 17 x 22, signed, artists proof, under glass, glass broken and fallen inside, birchwood look frame 1 x 1 3/4,] - DE KOONING | Clean/flatten art, Reframe | 1 | 650.00 | 650.00 | 43.06 | $ 693.06 |
| SNAR10050<br><br>Attic | Art, Etching [o: 24 x 20, framed under glass] - | Clean, Reframe | 2 | 930.00 | 1,860.00 | 123.23 | $ 1,983.23 |
| SNAR10039<br><br>Attic | Art, Etching, Men Playing Cards [o: 30 x 34, a: 17 x 22, under glass, signed, stamped on lower left, double matted, satin wood frame 3  1 with gold filet] - | Clean Art, Reframe | 1 | 2,400.00 | 2,400.00 | 159.00 | $ 2,559.00 |
| SNAR10051<br><br>Attic | Art, Etching, Pilgrim Exiles [o: 17 x 23, a: 10 x 17, wooden bullnose frame 1 x 1/2] - | Clean, Reframe | 1 | 1,175.00 | 1,175.00 | 77.84 | $ 1,252.84 |
| SNAR10027<br><br>Attic | Art, Multimedia, Skeleton Bird [o: 22 x 41 x 3 1/2, a: 14 x 31, in acrylic box frame, mounted on cloth covered stretcher board, cloth badly stained, art possibly stained, signature on verso, marked #1 on | Restore , Reframe | 1 | 1,400.00 | 1,400.00 | 92.75 | $ 1,492.75 |
| SNAR10002<br><br>Attic | Art, Painting, Water Color, Mountain Scene [o: 13 x 17, a; 8 1/4 x 11 3/4, frame: wooden 1 x 1/2", under glass, metal backed, float mounted, water stains on mat, art cockled, signed lower left, frame | Flatten Art, Reframe | 1 | 510.00 | 510.00 | 33.79 | $ 543.79 |
| SWAR21018A<br><br>Attic | Art, Sculpted Paper [o: 20 x 27, a: 12 x 20, box style mat only, wrapped in plastic] - ROYCE | Surface Clean | 3 | 230.00 | 690.00 | 45.71 | $ 735.71 |
| SWAR21018<br><br>Attic | Art, Sculpted Paper [o: 17 x 17, in box style mat] - BHEENA | Remat, Surface Clean | 2 | 190.00 | 380.00 | 25.18 | $ 405.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ASSET IQ** | | | **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina | | | |
| | | | **Location:** | 45 Oak Bend Rd. South, West Orange, NJ | | | |
| **Asset IQ, LLC** | | | **Claim #:** | 047519006886-Chubb | | | |
| 1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | | | **D/L:** | 02/25/2018 | | | |

07/15/19 **Combined Content Report**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SWAR21022<br><br>Attic | Art, Work on Paper, Ink, Woman [o: 19 x 17, under glass, prior damage and glue marks,] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21062<br><br>Attic | Artwork, Assorted Under Glass [] - | Surface Clean | 50 | 57.50 | 2,875.00 | 190.47 | $ 3,065.47 |
| SWAR21038<br><br>Attic | Artworks Assorted Under Glass [assorted small] - | Surface Clean | 9 | 115.00 | 1,035.00 | 68.57 | $ 1,103.57 |
| SWAR21005<br><br>Attic | Drawing [o; 21 x 17, vinyl bullnose frame, dated 1955,] - ALBERTO GIOROMANTTI | Surface Clean | 1 | 305.00 | 305.00 | 20.21 | $ 325.21 |
| SWAR21057<br><br>Attic | Drawing [o: 19 x 17, under glass, signed, dated '75, ap] - TRUMAN | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21011<br><br>Attic | Drawing, "Nude" [o: 17 x 14, a: 10 x 7, white gallery frame 1/2 x 1/2 damaged, art okay, underglas] - SEYMOUR SHAPIRO | Remat, Reframe | 1 | 430.00 | 430.00 | 28.49 | $ 458.49 |
| SWAR21020<br><br>Attic | Drawing, Busy Bees [11/175, under glass, #109] - J H DOWD | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21007<br><br>Attic | Etching, "Reclining Indian" [black & white, o: 16 x 26, unframed, 14/16, dated '75, tear on top (not on the art) , dirty, paper slightly crumpled] - TREIMAN | Clean, Flatten | 1 | 495.00 | 495.00 | 32.79 | $ 527.79 |
| SWAR21019<br><br>Attic | Etching, Colored, Ships [o: 14 x 18, under glass] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21017<br><br>Attic | Etching, Moulton at the age [o: 25 x 20, under glass, prior damage,] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |

| | | |
|---|---|---|
| **Asset IQ, LLC**<br>1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| | **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| | **Claim #:** | 047519006886-Chubb |
| | **D/L:** | 02/25/2018 |

| 07/15/19 | **Combined Content Report** |
|---|---|

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SWAR21029<br><br>Attic | Etching, Portrait of Man [o: 24 x 20, under glass, glass cracked] - | Reglaze | 1 | 150.00 | 150.00 | 9.94 | $    159.94 |
| SWAR21030<br><br>Attic | Etching, Portrait of Woman [o; 24 x 20, under glass, wooden frame prior damage in corner] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $    122.62 |
| SWAR21059<br><br>Attic | Lithograph, Branch in Vase [o: 32 x 26, numbered 99/120, signed] - | Clean, Reframe | 1 | 315.00 | 315.00 | 20.87 | $    335.87 |
| SWAR21027<br><br>Attic | Lithograph, Tiger [o: 30 x 37, a: 22 x 28, artist's print, under glass, vinyl bullnose frame damaged,  signed, slightly cockled, mat water damage] - MAIA BAGER? | Flatten Art, Reframe | 1 | 835.00 | 835.00 | 55.32 | $    890.32 |
| SNFR10007<br><br>Attic | Mirror, Neo Classical Pier style [41 x 24, wood frame, arrow & lyre at top, woodwork broken and missing , melamine backboard] - | Restore | 1 | 970.00 | 970.00 | 64.26 | $ 1,034.26 |
| SWAR21016<br><br>Attic | Painting, Irredescent Birds [o: 17 x 18, under glass, #341, art okay] - M KORNI? | Clean, Reframe | 1 | 380.00 | 380.00 | 25.18 | $    405.18 |
| SNAR10035<br><br>Attic | Painting, Oil on Canvas [o: 23 x 28 1/2 , a: 18 x 23 !/2, paint badly damaged, water lines, deteriorating, signed] - A. B. DURAND | Restore Art, Reframe | 1 | 4,330.00 | 4,330.00 | 286.86 | $ 4,616.86 |
| SWAR21024<br><br>Attic | Painting, Oil on Canvas [o: 36 x 24, unframed, dated '79, large dent in canvas] - STERN | Restretch, Surface Clean | 1 | 2,795.00 | 2,795.00 | 185.17 | $ 2,980.17 |
| SWAR21042<br><br>Attic | Painting, Oil on Canvas , Standing Nude [o: 35 x 22, a: 33 x 20, paint faded in areas, waterline<br>] - TAUBES | Restore or TL | 1 | 1,840.00 | 1,840.00 | 121.90 | $ 1,961.90 |
| SWAR21061<br><br>Attic | Painting, Oil on Canvas, "Midnight Dance" [o: 35 x 29, a: 29 x 23, dated 1962, water lines on art] - HS WEINGAERTNER | Restore | 1 | 2,760.00 | 2,760.00 | 182.85 | $ 2,942.85 |

## Asset IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

07/15/19 — **Combined Content Report**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| **SWAR21013**<br><br>Attic | Painting, Oil on Canvas, 2 Woman [o: 30 1/2 x 23, a: 29 x 21, canvas rippled, dirty, f: 1 x 3/4, small scratch in paint] - MANTI (MANJY) | Restore , Reframe | 1 | 1,540.00 | 1,540.00 | 102.03 | $ 1,642.03 |
| **SWAR21015**<br><br>Attic | Painting, Oil on Canvas, Circular Building [o: 21 x 25, a: 15 x 19, linen liner foxed, frame 3 x 2 , #266] - V BELL? | Surface Clean, Replace liner, reuse frame | 1 | 470.00 | 470.00 | 31.14 | $ 501.14 |
| **SWAR21014**<br><br>Attic | Painting, Oil on Canvas, Clown [o: 23 x 24, a: 14 x 15, frame 5 x 4] - VERED (VENED) | Surface Clean | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| **SWAR21012**<br><br>Attic | Painting, Oil on Canvas, Flowers in Vase [o: 23 1/2 x 19, a: 19 x 15, paint lifting and missing in places] - T. E. BUTLER | TBD | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| **SNAR10034**<br><br>Attic | Painting, Oil on Canvas, Moon and Sea [o: 21 x 29, a: 15 x 23, dated 1778 or 1878, gesso frame damaged, art water stained , paint lifted at bottom, canvas misshapen, frame 3 x 2 1/2] - BASLING | Restore , Reframe | 1 | 2,835.00 | 2,835.00 | 187.82 | $ 3,022.82 |
| **SNAR10028**<br><br>Attic | Painting, Oil on Canvas, River with Bridge [o: 19 x 23, a: 15 x 19, wooden frame 2 1/4 x 2 1/2, lots of debris on canvas, signed lower left, dated on verso july 1957] - GUY WIGGINS N. A. | Clean Art, Reframe | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| **SNAR10043**<br><br>Attic | Painting, Oil on Canvas, Workers in Field [o: 18 x 25. a: 14 x 21, signed (hindi) holes in board, cockled, frame carved wood 2 x 1/2] - BLANCO? | TBD | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| **SWAR21048**<br><br>Attic | Painting, Pastel, Rearing Horse "Cheval Debout" [o: 31 x 39, a: 22 x 30, art fallen from mount, no mat, framed under glass., art cockled,] - MOTI | TL or Restore | 1 | 1,750.00 | 1,750.00 | 115.94 | $ 1,865.94 |
| **SWAR21060**<br><br>Attic | Painting, Watercolor [o: 29 x 23, vinyl bullnose frame delaminating] - BYRON BROW | Clean, Reframe | 1 | 540.00 | 540.00 | 35.78 | $ 575.78 |
| **SNAR10031**<br><br>Attic | Painting, Watercolor, 3 Works [o: 14 1/2 x 26, a: 6 1/2 x 20, glass broken, signed alr, on verso 2 additional works each 6 x 9 protected by plastic, art cockled, frame has small split] - A L RICHTER | Clean/flatten art, Restore frame or Reframe | 1 | 1,275.00 | 1,275.00 | 84.47 | $ 1,359.47 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

07/15/19 — **Combined Content Report**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SNAR10033<br><br>Attic | Painting, Watercolor, Bank of Pond [o: 22 x 25, a: 15 x 19, under glass, signed, frame 1 x 3/4] - A W MORRILL | Clean Art, Reframe | 1 | 2,055.00 | 2,055.00 | 136.14 | $ 2,191.14 |
| SWAR21039<br><br>Attic | Painting, Watercolor, Naked People Reclining & Squatting [o: 18 x 24, a: 14 x 18, dated '80, art & mat cockled, signed, prior fold in center of art] - HORISHINIDA?  PECICA | Restore or TL | 1 | 1,430.00 | 1,430.00 | 94.74 | $ 1,524.74 |
| SWAR21041<br><br>Attic | Painting, Watercolor, Oxen in Village [o; 17 x 21, a: 10 x 14, mat stained, art cockled, wooden frame] - SOMBOOZ? | Restore & Reframe or TL | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SWAR21043<br><br>Attic | Painting, Watercolor, Ship on Shore [o: 16 x 21, under glass] - SIMS | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21053<br><br>Attic | Painting, Watercolor, Woman with Hat [o: 21 x 17, under glass] - HOWARD CHANDLER CHRISTY | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAC21037<br><br>Attic | Panel, Asian Screen [each individual piece 36 x 12, enameled] - | Surface Clean | 7 | 115.00 | 805.00 | 53.33 | $ 858.33 |
| SWAR21026<br><br>Attic | Paper Sculpted Fan [o: 16 x 20, mat missing] - B B TAYLOR | Replace Mat, Surface Clean | 1 | 395.00 | 395.00 | 26.17 | $ 421.17 |
| SWAR21010<br><br>Attic | Photograph, Military Figure [o: 13 x 10, a: 10 x 8, black wooden frame 1/2 x 1/2, under glass, mount board cockled & water stained, photo ok] - | Remount, Reframe | 1 | 510.00 | 510.00 | 33.79 | $ 543.79 |
| SWAR21009<br><br>Attic | Photograph, Military Ship [o: 12 1/2 x 9 1/2, a: 10 x 8, black wooden frame 1/2 x 1/2, under glass, mount board cockled & water stained] - | Remount, Reframe | 1 | 510.00 | 510.00 | 33.79 | $ 543.79 |
| SWAR21046<br><br>Attic | Poster, Lilo Raymond [o: 18 x 21, under glass, #203] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |

# Asset IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2018 |

07/15/19 **Combined Content Report**

## Disposition: Items to be Restored

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SWAR21052<br><br>Attic | Print, Country House with Sidewalk [o: 21 x 17, a: 12 x 15, signed, copyright wallace nutting] - NETHERCATE | Clean, Reframe | 1 | 190.00 | 190.00 | 12.59 | $   202.59 |
| SWAR21045<br><br>Attic | Print, Cows in Water [27 x 32, under glass] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $   122.62 |
| SWAR21051<br><br>Attic | Print, Gentleman [o: 15 x 12, under glass, prior foxing] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $   122.62 |
| SWAR21058<br><br>Attic | Print, Nobels at Table [20 x 27, under glass] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $   122.62 |
| SWAR21050<br><br>Attic | Print, US Military Academy [14 x 18, under glass] - | Surface Clean, Reback | 1 | 207.50 | 207.50 | 13.75 | $   221.25 |
| SWAR21044<br><br>Attic | Sculpted Paper []: 17 x 14, a: 12 x 8, multimedia,] - ROYCE | Surface Clean | 2 | 230.00 | 460.00 | 30.48 | $   490.48 |
| SWAR21035<br><br>Attic | Sculpture [22 x 29 x 4, plaster like, packaged in wooden case with possible damage to case] - KEN NOLAN | Restore | 1 | 1,380.00 | 1,380.00 | 91.43 | $ 1,471.43 |
| SWAR21036<br><br>Attic | Sculpture [plaster surrounded by wooden sides, plaster cracked] - KEN NOLAN | Restore | 1 | 1,380.00 | 1,380.00 | 91.43 | $ 1,471.43 |
| SNAR10018<br><br>Attic | Sculpture, Drawer [wooden, 6 x 15 x 23] - KEN NOLAN | Restore | 1 | 460.00 | 460.00 | 30.48 | $   490.48 |
| SNAR10032<br><br>Attic | Sculpture, Torso with hand and belt [hollow molded paper, 27 x 13] - JUDY CHICAGO | Clean | 1 | 345.00 | 345.00 | 22.86 | $   367.86 |

| | | |
|---|---|---|
| **Asset IQ, LLC** <br> 1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| | **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| | **Claim #:** | 047519006886-Chubb |
| | **D/L:** | 02/25/2018 |

07/15/19 — **Combined Content Report**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SNAC10038 <br> Attic | Wall Hanging, Carved Wood [27 x 21 x 3, lots of sheet rock dust] - | Clean | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| SWAR21047 <br> Attic | Watercolor, "Baby Leopard on a Rock" [o: 16 x 23, under glass] - RALPH THOMPSON | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21032 <br> Attic | Work on Paper [o; 9 x 8, under glass] - | Surface Clean | 4 | 60.00 | 240.00 | 15.90 | $ 255.90 |
| SWAR21004 <br> Attic | Work on Paper, Etching & Dry Paint, Portrait Richard Royc [o: 33 24, a: 11 1/2 x 8 1/2, glazing broken, signed on mat, bat 1975, art okay, metal frame] - RAPHAEL  XXX | Replace Glazing, Surface Clean | 1 | 690.00 | 690.00 | 45.71 | $ 735.71 |
| SWAR21003 <br> Attic | Work on Paper, Graphite [o: 17 x 16, a: 9 x 12, wood frame] - W R MILLER | Clean, Reback | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21008 <br> Attic | Work on Paper, Pastel Chalk [o: 28 x 15, a: 12 x 10, under glass] - CHAGALL | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21001 <br> Attic | Work on Paper, Sculpted Paper [unframed] - ROYCE | Surface Clean | 7 | 71.50 | 500.50 | 33.16 | $ 533.66 |
| SWAR00002 <br> Attic | Work on Paper, Sculpted Paper [39 x 25, unframed, signed, corner bent] - ROYCE | Restore corner, surface clean | 1 | 295.00 | 295.00 | 19.54 | $ 314.54 |
| SWAR21025 <br> Attic | Work on Paper, Sculpted Paper, Diagonal Lines [o: 40 x 27, in partial wrapper, unframed, box style mat,] - BHEEMA | Surface Clean | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| SWAR21049 <br> Attic | Work on Paper, Three Indians [o: 21 x 17, under glass, art off mount, in store bought frame, backing paper water stained] - | Clean, Reframe | 1 | 420.00 | 420.00 | 27.83 | $ 447.83 |

| **Asset IQ, LLC** | | **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
|---|---|---|---|
| | | **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| | | **Claim #:** | 047519006886-Chubb |
| 1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | | **D/L:** | 02/25/2018 |
| | 07/15/19 | | **Combined Content Report** |

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SNAR10052<br><br>Bedroom | Sculpture, Wooden, Goddess [broken, 18"(h) , base 6" oval,] - | Restore or TL | 1 | 1,045.00 | 1,045.00 | 69.23 | $ 1,114.23 |
| SNFR10053<br><br>Bedroom | Table, Side [single drawer, 3 legged stem, finish hazy and discolored, a few small veneer pieces missing, metal paw feet, prior red stain and glass ring] - HATHAWAYS | Restore | 1 | 2,200.00 | 2,200.00 | 145.75 | $ 2,345.75 |
| SNAR10054<br><br>Hallway | Painting, Guache, Village [o" 15 1/2 x 20 3/4, a: 10 x 15, signed, dated 1931, frame twisted, art warped, frame 1 x 1] - F B YALAVATTI | Flatten Art, Reframe or TL | 1 | 1,265.00 | 1,265.00 | 83.81 | $ 1,348.81 |

| Disposition Total | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|
| Items to be Restored | 61,528.00 | 4,076.33 | $ 65,604.33 |

**Report Summary**

| | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|
| Loss Total | 118,614.00 | 7,858.36 | $ 126,472.36 |



# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20      **Combined Content Report - 04/16/20**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xSNAR10037 <br> Attic <br> **0** | Art, Cast Paper, BAT [o: 34 x 21, unframed, white, signed, titled, multiple pieces broken off] - | TL | 1 | 1,100.00 | 1,100.00 | 72.88 | $ 1,172.88 |
| xSNAR10013 <br> Attic <br> **156** | Art, Cast Paper, Paper Sculpture [a: 39 x 25, signed, unframed, cockled] - RICHARD ROYCE | TL | 2 | 500.00 | 1,000.00 | 66.25 | $ 1,066.25 |
| xSNAR10048 <br> Attic <br> **156** | Art, Cast Pulp [29 x 22, unframed, pearly white, corners damaged, dirty] - RICHARD ROYCE | TL | 1 | 500.00 | 500.00 | 33.13 | $ 533.13 |
| xSNAR10049 <br> Attic <br> **156** | Art, Cast Pulp, Homage a San #3 [29 x 21, unframed, purple tones, dated '84, wrapped in plastic] - RICHARD ROYCE | TL | 1 | 500.00 | 500.00 | 33.13 | $ 533.13 |
| xSNAR10030 <br> Attic <br> **0** | Art, Colored Etching, Little Sarah [o: 18 x 14, a: 13 1/2 x 9, art water damaged, frame 2 1/4 x 1] - CURRIER & IVES | TL | 1 | 75.00 | 75.00 | 4.97 | $ 79.97 |
| xSNAR10023 <br> Attic <br> **127** | Art, Ink on Paper, Tree [o: 21 1/2 x 17 1/2, a: 15 x 12, signed , art foxed and stained, mat stained, black laquered frame 1 x 3/4] - PORTER, FAIRFIELD | TL | 1 | 1,500.00 | 1,500.00 | 99.38 | $ 1,599.38 |
| xSNAR10047 <br> Attic <br> **130** | Art, Lithograph, Blossom Branch [o; 27 x 32, a: 19 x 23, under glass, mold inside, art water stained, frame 1 3/4 x 3/4, signed, numbered 59/120] - KAIKO MOTI | TL | 1 | 1,150.00 | 1,150.00 | 76.19 | $ 1,226.19 |
| xSNAR10022 <br> Attic <br> **0** | Art, Lithograph, Clowns in the News [o: 14 1/2 x 19 3/4, a: 8 x 13, black wooden frame with gold filet 1/2 x 3/4, signed in pencil, art stained and cockled] - JOSEPH HIRSCH | TL | 1 | 800.00 | 800.00 | 53.00 | $ 853.00 |
| xSNAR10012 <br> Attic <br> **159** | Art, Multimedia, "Waterfall #98", Paper Sculpture [unframed, a; 39 x 25, cast paper, signed on verso] - | TL | 1 | 1,100.00 | 1,100.00 | 72.88 | $ 1,172.88 |
| xSNAR10009 <br> Attic <br> **74** | Art, Multimedia, 2 flower pots, Paper Relief [o: 43 x 30, a: 30 1/2 x 22, framed, signed and copyrighted,  3 dimensional , cockled, dirty, float mounted on black paper board] - RICHARD ROYCE | TL | 1 | 1,333.33 | 1,333.33 | 88.33 | $ 1,421.66 |

047519006886

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20      **Combined Content Report - 04/16/20**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xSNAR10015<br>Attic<br>**124** | Art, Multimedia, 3D Dancer, Paper Sculpture [corner bent at area of signature , building debris inside plastic wrapper, artist's print] - BRUNO LUCCESI | TL | 1 | 1,000.00 | 1,000.00 | 66.25 | $ 1,066.25 |
| xSNAR10014<br>Attic<br>**76** | Art, Multimedia, Musical Instruments, Paper Sculpture [39 x 24, unframed, slightly cockled, signed] - RICHARD ROYCE | TL | 1 | 1,333.33 | 1,333.33 | 88.33 | $ 1,421.66 |
| xSNAR10010<br>Attic<br>**75** | Art, Multimedia, Stacked Shapes [a: 38 x 26, signed twice, paper cockled & water stained] - RICHARD ROYCE | TL | 1 | 1,333.33 | 1,333.33 | 88.33 | $ 1,421.66 |
| xSNAR10003<br>Attic<br>**0** | Art, Painting, Oil on Board, Still Life Ivy [o: 28 1/2 x 34 1/2, a: 23 x 29, frame: oak curved 2 3/4 x 2, signed lower right, art damaged with large water line in center, canvas lumpy, frame damaged] - | TL | 1 | 2,600.00 | 2,600.00 | 172.25 | $ 2,772.25 |
| xSNAR10006<br>Attic<br>**0** | Art, Painting, Oil on Canvas Board, Flower Lined Road [o: 17 1/2 x 21 1/2, a: 11 1/2 x 15, frame 3 1/4  x 2 1/2 with liner & filet, signed lower left, tear upper right/center, frame paint flaking, art has | TL | 1 | 2,200.00 | 2,200.00 | 145.75 | $ 2,345.75 |
| xSNAR10005<br>Attic<br>**0** | Art, Painting, Water Color, Canadian Geese on Willapa Bay [o: 17 1/2 x 21, a: 11 1/2 x 14, frame brown wood 3/4 x 1/2, double matted, art cockled, water stained in center, frame gouged] - | TL | 1 | 800.00 | 800.00 | 53.00 | $ 853.00 |
| xSNAR10008<br>Attic<br>**0** | Art, Print, Leopard Cubs [o: 15 1/4 x 20 3/4, a: 14 x 19 1/2, frame wood 1/2 x 1/2, from leopard cubs playing by ralph thompson, print ref z 3725, cockled, water stained along bottom edge] - | TL | 1 | 100.00 | 100.00 | 6.63 | $ 106.63 |
| xSNAR10004<br>Attic<br>**0** | Art, Water Color, Woman on Horse [o: 17 1/2 x 13, a: 11 1/2 x 7 1/2, frame gold gilded 1 x 1, bead detail, signed lower right, mat water stained, art cockled] - CHARLES BURDICK | TL | 1 | 450.00 | 450.00 | 29.81 | $ 479.81 |
| xzxSWAC21034<br>Attic<br>**0** | Case, Instrument, Guitar [15 x 41 x 5, corner bent, hardware pitted] - PAUL REED SMITH | TL | 1 | 200.00 | 200.00 | 13.25 | $ 213.25 |
| xzxSWAR21054<br>Attic<br>**0** | Drawing, White on Black,  Stick Figures [12 x 16, in store bought frame] - UNKNOWN | TL | 1 | 100.00 | 100.00 | 6.62 | $ 106.62 |

| | | |
|---|---|---|
| **Asset IQ, LLC**<br>1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | | |

| | |
|---|---|
| Client: | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| Location: | 45 Oak Bend Rd. South, West Orange, NJ |
| Claim #: | 047519006886-Chubb |
| D/L: | 02/25/2019 |

| 04/16/20 | **Combined Content Report - 04/16/20** |
|---|---|

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xzxSWAR21006<br>Attic<br>**0** | Etching [black & white, a: 9 x 21torn in multiple places, matted, not framed] - ROBERT LOGAN | TL | 1 | 250.00 | 250.00 | 16.56 | $   266.56 |
| xzxSWAC21055<br>Attic<br>**0** | Frame [18 x 21, multiple pieces chipped off of guilding] - | TL | 1 | 2,400.00 | 2,400.00 | 159.00 | $ 2,559.00 |
| xzxSWAR21031<br>Attic<br>**0** | Lithograph, Colored, The Trout Brook [o: 13 x 18, a: 10 x 16, cockled, reprinted from courier & ives, e f palmer, del] - | TL | 1 | 400.00 | 400.00 | 26.50 | $   426.50 |
| xSWAR21002<br>Attic<br>**145** | Lithograph, People & Trees on Street [o:25 x 30, harold altman at limited editions, cockled, frame damaged, artist's proof] - ALTMAN | TL | 1 | 300.00 | 300.00 | 19.88 | $   319.88 |
| SNSP77795<br>Attic<br>**121** | Painting, Oil on Canvas, Gentleman [o:29 x 23] - PEALE, REMBRANDT | OK | 1 | 0.00 | 0.00 | 0.00 | $     0.00 |
| xSNAR10042<br>Attic<br>**0** | Painting, Oil on Canvas, House on Embankment [o: 30 x 44, a: 20 x 34, prior large tear restored, no signature, paint and canvas badly damaged, gessoed frame 5 1/2  x 2 with filet damaged] - | TL | 1 | 4,000.00 | 4,000.00 | 265.00 | $ 4,265.00 |
| xSNAR10019<br>Attic<br>**0** | Painting, Oil on Canvas, Indian Motif [o: 35 x 30, a: 29 1/2 x 25, frame 3 x 1 1/2, artist unclear, paint scraped off in large areas, hole in canvas, misshapen canvas, paint lifting from frame, signed , | TL | 1 | 800.00 | 800.00 | 53.00 | $   853.00 |
| xSNAR10025<br>Attic<br>**0** | Painting, Pastel, Still Life Fruit [o: 24 x 27, a: 16 x 20, frame 1 3/4 x 1 1/2, fabric liner and angled filet, signed , under glass, art water stained on upper edge,] - B. TAFFORD | TL | 1 | 2,400.00 | 2,400.00 | 159.00 | $ 2,559.00 |
| xSNAR10046<br>Attic<br>**0** | Painting, Watercolor, Whirlpool [o: 32 x 23, a: 29 x 22, float mounted, signed, dated '77, " mono print"., metal frame] - RICHARD ROYCE | TL | 1 | 1,400.00 | 1,400.00 | 92.75 | $ 1,492.75 |
| xSWAR21033<br>Attic<br>**0** | Painting, Watercolor, Woman [o: 9 x 12, unframed, numbered 10/72, footprint on artwork] - CAROL | TL | 1 | 250.00 | 250.00 | 16.56 | $   266.56 |

047519006886

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20 — **Combined Content Report - 04/16/20**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xSWAR21021 <br> Attic <br> **0** | Photo, Cut Glass, "Glassware" [under glass, noted as progress assignment, mrt #4, , water mark on backing, photo glued to backboard, foxing, o: 21 x 17, a: 10 x 13] - KIAN KEUM JA | TL | 1 | 350.00 | 350.00 | 23.19 | $ 373.19 |
| xSNAR10016 <br> Attic <br> **0** | Photograph, "Wireless Telegraphy", Photo of Edison & Hutchinson [o: 10 x 12, a: 6 1/2 x 8 1/2, small left piece of photo torn, mounting board broken top & bottom, signed (edison plus illegible) | TL | 1 | 500.00 | 500.00 | 33.13 | $ 533.13 |
| xSNAR10044 <br> Attic <br> **0** | Photograph, Windings in Holland [o; 15 x 17, a: 7 x 9, signed, float mounted on paper, paper badly stained, signed and title on stained mount board, photo ok] - WALLACE NUTTING | TL | 1 | 150.00 | 150.00 | 9.94 | $ 159.94 |
| xSNAC10041 <br> Attic <br> **0** | Poster, Monet Years at Giverny [unframed, 30 x 24, on foamboard] - | TL | 1 | 75.00 | 75.00 | 4.97 | $ 79.97 |
| xSNAC10045 <br> Attic <br> **0** | Poster, Porsche [o: 28 x 22, a: 22 x 16, framed under glass, glass broken,metal frame] - | TL | 1 | 250.00 | 250.00 | 16.56 | $ 266.56 |
| xSNAC10024 <br> Attic <br> **0** | Poster, The Andre Meyer Galleries [37 x 24, unframed , on foamboard] - | TL | 1 | 75.00 | 75.00 | 4.97 | $ 79.97 |
| xzxSWAC21028 <br> Attic <br> **0** | Poster, Van Dongen [32 x 23, standard metal poster frame] - | TL | 1 | 75.00 | 75.00 | 4.97 | $ 79.97 |
| xzxSWAR21056 <br> Attic <br> **0** | Print, Seated Woman with Dog [o: 29 x 22, a: 21 x 13, signed, art stained in corner, matted & framed] - HENRY MACBETH RAEBURN | TL | 1 | 295.00 | 295.00 | 19.54 | $ 314.54 |
| xSWAC21040 <br> Attic <br> **0** | Print, Winter Time on the Farm [o: 13 x 17 , a: 10 x 14, reproduction, under glass, stain in corner of art, frame separating] - | TL | 1 | 200.00 | 200.00 | 13.25 | $ 213.25 |
| xSNAR10017 <br> Attic <br> **0** | Sculpture [stone or marble, broken into multiple pieces, wooden base 1 1/2 x 5 1/2 x 7] - | TL | 1 | 2,500.00 | 2,500.00 | 165.63 | $ 2,665.63 |

047519006886

| | | |
|---|---|---|
| **Asset IQ, LLC** | **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| 1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| | **Claim #:** | 047519006886-Chubb |
| | **D/L:** | 02/25/2019 |

**04/16/20**  |  **Combined Content Report - 04/16/20**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| **xSNAR10036**  Attic  **\*\*155\*\*** | Sculpture, Space Shuttle, Homage to Calder [48 x 20, tip broken, textured shaped pulp] - RICHARD ROYCE | TL | 1 | 3,000.00 | 3,000.00 | 198.75 | $ 3,198.75 |
| **xxSNAC10040**  Attic  **\*\*0\*\*** | Track Drafting Machine [model l] - MUTOH | TL | 1 | 800.00 | 800.00 | 53.00 | $ 853.00 |
| **xSWAR21023**  Attic  **\*\*0\*\*** | Work on Paper, Multimedia, "Collage Ameri Indian 2" [o: 24 x 20, a: 16 x 12, unframed, matted only, backboard water stained, paper unglued] - ROYCE | TL | 1 | 750.00 | 750.00 | 49.69 | $ 799.69 |
| **SNSP77788**  Foyer  **\*\*51\*\*** | Art, Watercolor Guache & Ink on paper, Bali Girl [o: 8 x 6 1/2] - BLANCO, ANTONIO | Prior | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| **xSNAR10058**  Greenhouse  **\*\*0\*\*** | Art, Cast Pulp [24 x 20, unframed, whate, dirt line along bottom, pieces falling off inside of storage bag] - LARRY RIVERS | TL or Restore | 1 | 4,141.00 | 4,141.00 | 274.34 | $ 4,415.34 |
| **xxSNAR10059**  Greenhouse  **\*\*0\*\*** | Art, Cast Pulp [o: 8 x 12, a: 4 x 7, unframed, matted only, textured linen like paper, on foamboard] - RICHARD ROYCE | TL | 2 | 150.00 | 300.00 | 19.88 | $ 319.88 |
| **xxSNAR10060**  Greenhouse  **\*\*0\*\*** | Art, Cast Pulp [matted only, unframed, 24 x 24, textured linen look paper,] - ATTRIBUTED TO ROYCE | TL | 3 | 635.00 | 1,905.00 | 126.21 | $ 2,031.21 |
| **xxSNAR10062**  Greenhouse  **\*\*0\*\*** | Art, Cast Pulp, Dancer [white, artist print, signed, 29 x 26, wrapped in plastic, molded] - BRUNO LUCCESI | TL | 1 | 1,200.00 | 1,200.00 | 79.50 | $ 1,279.50 |
| **xxSNAR10061**  Greenhouse  **\*\*0\*\*** | Art, Dityxh [larger piece :30 x 21 , smaller piece 16 x 16,  on verso, statuary/silver/rest] - | TL | 1 | 975.00 | 975.00 | 64.59 | $ 1,039.59 |
| **xxSNAR10067**  Greenhouse  **\*\*0\*\*** | Art, Drawing [17 x 11, unframed, distroyed by mold] - CAROL GREENE | TL | 1 | 150.00 | 150.00 | 9.94 | $ 159.94 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20 **Combined Content Report - 04/16/20**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xxSNAR10066 Greenhouse **\*0\*** | Art, Drawing, Charcoal, Man in Hat [17 x 11, unframed, matted,] - CAROL GREENE | TL | 2 | 150.00 | 300.00 | 19.88 | $ 319.88 |
| xxSNAR10069 Greenhouse **\*0\*** | Art, Drawing, Reclining Nude [17 x 11, unframed] - CAROL GREENE | TL | 1 | 150.00 | 150.00 | 9.94 | $ 159.94 |
| xxSNAR10068 Greenhouse **\*0\*** | Art, Drawing, Seated Man [17 x 11, unframed, on green paper] - CAROL GREENE | TL | 1 | 150.00 | 150.00 | 9.94 | $ 159.94 |
| xxSNAR10064 Greenhouse **\*0\*** | Art, Painting [unframed, 4 x 6, matted,] - CAROL GREENE | TL | 3 | 60.00 | 180.00 | 11.93 | $ 191.93 |
| xxSNAR10065 Greenhouse **\*0\*** | Art, Painting [10 x 8, matted only, molded] - CAROL GREENE | TL | 2 | 95.00 | 190.00 | 12.59 | $ 202.59 |
| xxSNAR10063 Greenhouse **\*0\*** | Art, Triptych [a; 20 x 13, matted, unframed, signed] - RICHARD ROYCE | TL | 1 | 1,150.00 | 1,150.00 | 76.19 | $ 1,226.19 |
| xxSNMD10070 Greenhouse **\*0\*** | Stationary [assorted custom made cards] - | TL | 1 | 100.00 | 100.00 | 6.63 | $ 106.63 |
| SNSP77777 Hallway **\*1\*** | Art, Painting, Tour through Ribera [hanging on wall, no damage] - TREIMAN, JOYCE | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SNSP77778 Hallway **\*2\*** | Art, Work on Paper, Great Clown [hanging on wall, no damage] - REDDY, KRISHNA | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| xSNAR10055 Hallway **\*0\*** | Painting, People and White Birch Trees [o; 37 x 25, a: 35 x 23, under glass, dated '98, signed, art cockled, frame stained & seam opening] - TABINDA CHINOY | TL | 1 | 2,000.00 | 2,000.00 | 132.50 | $ 2,132.50 |

047519006886

![Asset IQ logo]

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20        **Combined Content Report - 04/16/20**

**Disposition: Items Total Loss or Okay**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| xxSNFR10071<br>**Outdoors**<br>**\*\*0\*\*** | Planter, Pair [antique stone, 14"(h) x 18" inside diameter , (23" outside diameter), with handles, one smashed] - | TL | 1 | 4,500.00 | 4,500.00 | 298.13 | $ 4,798.13 |
| xSNAR10057<br>**Staircase**<br>**\*\*18\*\*** | Photograph, Rani Shankar [o:  20 x 16, in acrylic frame, cockled, dated '95] - BARRIE WENTZELL | TL | 1 | 500.00 | 500.00 | 33.13 | $ 533.13 |
| SNSP77782<br>**Stairway**<br>**\*\*23\*\*** | Photo, 2 people sitting on blocks and hanging abstract birds [] - BEATON, CECIL | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SNSP77780<br>**Stairway**<br>**\*\*21\*\*** | Photo, Crouching Man [] - BEATON, CECIL | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SNSP77779<br>**Stairway**<br>**\*\*19\*\*** | Photo, Man with Bugatti Car [] - HALSMAN, PHILLIPPE | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SNSP77781<br>**Stairway**<br>**\*\*22\*\*** | Photo, Man with Guitar [] - | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SNSP77784<br>**Stairway**<br>**\*\*25\*\*** | Photo, Sophia Loren [] - HALSMAN, PHILLIPPE | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SNSP77781<br>**Stairway**<br>**\*\*20\*\*** | Photo, Woman in Cape [] - NEWTON, HELMUT | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |
| SNSP77783<br>**Stairway**<br>**\*\*24\*\*** | Photo; 3 Rugby Players [] - HALSMAN, PHILLIPPE | OK | 1 | 0.00 | 0.00 | 0.00 | $ 0.00 |

| Disposition Total | | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|
| | Items Total Loss or Okay | 58,285.99 | 3,861.52 | $ 62,147.51 |

047519006886

# Asset IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| Client: | Sawhney, Ramesh & Bhadrwaj, Nina |
| Location: | 45 Oak Bend Rd. South, West Orange, NJ |
| Claim #: | 047519006886-Chubb |
| D/L: | 02/25/2019 |

04/16/20 — **Combined Content Report - 04/16/20**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SWGS21063 Attic **0** | Art Handling, pickup & return [pickup & return of art pieces for restoration] - | | 1 | 3,840.00 | 3,840.00 | 254.40 | $ 4,094.40 |
| SNAR10001 Attic **142** | Art, Drawing, Baby at Mothers Breast [o: 42 x 32, a: 32 1/2 x 23 1/2, frame vinyl bullnose 2 x 1/2", single mat, glass broken, frame damaged, art dirty] - PICASSO | Clean Art, Reframe | 1 | 810.00 | 810.00 | 53.66 | $ 863.66 |
| SNAR10029 Attic **154** | Art, Drawing, Charcoal on Paper [o: 19 x 25, a: 17 x 22, signed, artists proof, under glass, glass broken and fallen inside, birchwood look frame 1 x 1 3/4,] - DE KOONING | Clean/flatten art, Reframe | 1 | 650.00 | 650.00 | 43.06 | $ 693.06 |
| SNAR10050 Attic **0** | Art, Etching [o: 24 x 20, framed under glass] - | Clean, Reframe | 2 | 930.00 | 1,860.00 | 123.23 | $ 1,983.23 |
| SNAR10039 Attic **0** | Art, Etching, Men Playing Cards [o: 30 x 34, a: 17 x 22, under glass, signed, stamped on lower left, double matted, satin wood frame 3 1 with gold filet] - | Clean Art, Reframe | 1 | 2,400.00 | 2,400.00 | 159.00 | $ 2,559.00 |
| SNAR10051 Attic **0** | Art, Etching, Pilgrim Exiles [o: 17 x 23, a: 10 x 17, wooden bullnose frame 1 x 1/2] - | Clean, Reframe | 1 | 1,175.00 | 1,175.00 | 77.84 | $ 1,252.84 |
| SNAR10027 Attic **138** | Art, Multimedia, Skeleton Bird [o: 22 x 41 x 3 1/2, a: 14 x 31, in acrylic box frame, mounted on cloth covered stretcher board, cloth badly stained, art possibly stained, signature on verso, marked #1 | Restore , Reframe | 1 | 1,400.00 | 1,400.00 | 92.75 | $ 1,492.75 |
| SNAR10002 Attic **0** | Art, Painting, Water Color, Mountain Scene [o: 13 x 17, a: 8 1/4 x 11 3/4, frame: wooden 1 x 1/2", under glass, metal backed, float mounted, water stains on mat, art cockled, signed lower left, frame | Flatten Art, Reframe | 1 | 510.00 | 510.00 | 33.79 | $ 543.79 |
| SWAR21018A Attic **156** | Art, Sculpted Paper [o: 20 x 27, a: 12 x 20, box style mat only, wrapped in plastic] - ROYCE | Surface Clean | 3 | 230.00 | 690.00 | 45.71 | $ 735.71 |
| SWAR21018 Attic **0** | Art, Sculpted Paper [o: 17 x 17, in box style mat] - BHEENA | Remat, Surface Clean | 2 | 190.00 | 380.00 | 25.18 | $ 405.18 |

047519006886

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20 **Combined Content Report - 04/16/20**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| **SWAR21044** Attic **\*\*156\*\*** | Art, Sculpted Paper []: 17 x 14, a: 12 x 8, multimedia,] - ROYCE | Surface Clean | 2 | 230.00 | 460.00 | 30.48 | $ 490.48 |
| **SWAR21022** Attic **\*\*143\*\*** | Art, Work on Paper, Ink, Woman [o: 19 x 17, under glass, prior damage and glue marks,] - VESTY | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| **SWAR21062** Attic **\*\*0\*\*** | Artwork, Assorted Under Glass [] - | Surface Clean | 50 | 57.50 | 2,875.00 | 190.47 | $ 3,065.47 |
| **SWAR21038** Attic **\*\*0\*\*** | Artworks Assorted Under Glass [assorted small] - | Surface Clean | 9 | 115.00 | 1,035.00 | 68.57 | $ 1,103.57 |
| **SWAR21005** Attic **\*\*153\*\*** | Drawing [o; 21 x 17, under glass, vinyl bullnose frame, dated 1955,] - GIACOMETTI, ALBERTO | Surface Clean | 1 | 305.00 | 305.00 | 20.21 | $ 325.21 |
| **SWAR21057** Attic **\*\*0\*\*** | Drawing [o: 19 x 17, under glass, signed, dated '75, ap] - TRUMAN | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| **SWAR21011** Attic **\*\*0\*\*** | Drawing, "Nude" [o: 17 x 14, a: 10 x 7, white gallery frame 1/2 x 1/2 damaged, art okay, underglas] - SEYMOUR SHAPIRO | Remat, Reframe | 1 | 430.00 | 430.00 | 28.49 | $ 458.49 |
| **SWAR21020** Attic **\*\*0\*\*** | Drawing, Busy Bees [11/175, under glass, #109] - J H DOWD | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| **SWAR21007** Attic **\*\*86\*\*** | Etching, "Reclinging Person" [black & white, o: 16 x 26, unframed, 14/16, dated '75, tear on top (not on the art) , dirty, paper slightly crumpled] - TREIMAN | TL or Clean, Flatten | 1 | 400.00 | 400.00 | 26.50 | $ 426.50 |
| **SWAR21019** Attic **\*\*0\*\*** | Etching, Colored, Ships [o: 14 x 18, under glass] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |

047519006886

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

**04/16/20**  **Combined Content Report - 04/16/20**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SWAR21017<br>Attic<br>**0** | Etching, Moulton at the age [o: 25 x 20, under glass, prior damage,] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21029<br>Attic<br>**0** | Etching, Portrait of Man [o: 24 x 20, under glass, glass cracked] - | Reglaze | 1 | 150.00 | 150.00 | 9.94 | $ 159.94 |
| SWAR21030<br>Attic<br>**0** | Etching, Portrait of Woman [o; 24 x 20, under glass, wooden frame prior damage in corner] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21059<br>Attic<br>**0** | Lithograph, Branch in Vase [o: 32 x 26, numbered 99/120, signed] - | Clean, Reframe | 1 | 315.00 | 315.00 | 20.87 | $ 335.87 |
| SWAR21027<br>Attic<br>**0** | Lithograph, Tiger [o: 30 x 37, a: 22 x 28, artist's print, under glass, vinyl bullnose frame damaged,  signed, slightly cockled, mat water damage] - MAIA BAGER? | Flatten Art, Reframe | 1 | 835.00 | 835.00 | 55.32 | $ 890.32 |
| SNFR10007<br>Attic<br>**0** | Mirror, Neo Classical Pier style [41 x 24, wood frame, arrow & lyre at top, woodwork broken and missing , melamine backboard] - | Restore | 1 | 970.00 | 970.00 | 64.26 | $ 1,034.26 |
| SWAR21016<br>Attic<br>**0** | Painting, Irredescent Birds [o: 17 x 18, under glass, #341, art okay] - M KORNI? | Clean, Reframe | 1 | 380.00 | 380.00 | 25.18 | $ 405.18 |
| SNAR10035<br>Attic<br>**38** | Painting, Oil on Canvas [o: 23 x 28 1/2 , a: 18 x 23 !/2, paint badly damaged, water lines, deteriorating, signed] - DURAND, A. B. | Restore Art, Reframe | 1 | 4,330.00 | 4,330.00 | 286.86 | $ 4,616.86 |
| SWAR21024<br>Attic<br>**0** | Painting, Oil on Canvas [o: 36 x 24, unframed, dated '79, large dent in canvas] - STERN | Restretch, Surface Clean | 1 | 2,795.00 | 2,795.00 | 185.17 | $ 2,980.17 |
| SWAR21042<br>Attic<br>**0** | Painting, Oil on Canvas , Standing Nude [o: 35 x 22, a: 33 x 20, paint faded in areas, waterline<br>] - TAUBES | Restore or TL | 1 | 1,840.00 | 1,840.00 | 121.90 | $ 1,961.90 |

| **Asset IQ** | | |
|---|---|---|
| **Asset IQ, LLC**<br>1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | **Client:** | Sawhney, Ramesh & Bhadrwaj, Nina |
| | **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| | **Claim #:** | 047519006886-Chubb |
| | **D/L:** | 02/25/2019 |

| 04/16/20 | **Combined Content Report - 04/16/20** |
|---|---|

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| **SWAR21061**<br>**Attic**<br>**\*\*0\*\*** | Painting, Oil on Canvas, "Midnight Dance" [o: 35 x 29, a: 29 x 23, dated 1962, water lines on art] - HS WEINGAERTNER | Restore | 1 | 2,760.00 | 2,760.00 | 182.85 | $ 2,942.85 |
| **SWAR21013**<br>**Attic**<br>**\*\*0\*\*** | Painting, Oil on Canvas, 2 Woman [o: 30 1/2 x 23, a: 29 x 21, canvas rippled, dirty, f: 1 x 3/4, small scratch in paint] - MANTI (MANJY) | Restore , Reframe | 1 | 1,540.00 | 1,540.00 | 102.03 | $ 1,642.03 |
| **SWAR21015**<br>**Attic**<br>**\*\*0\*\*** | Painting, Oil on Canvas, Circular Building [o: 21 x 25, a: 15 x 19, linen liner foxed, frame 3 x 2 , #266] - V BELL? | Surface Clean, Replace liner, reuse frame | 1 | 470.00 | 470.00 | 31.14 | $ 501.14 |
| **SWAR21014**<br>**Attic**<br>**\*\*0\*\*** | Painting, Oil on Canvas, Clown [o: 23 x 24, a: 14 x 15, frame 5 x 4] - VERED (VENED) | Surface Clean | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| **SWAR21012**<br>**Attic**<br>**\*\*137\*\*** | Painting, Oil on Canvas, Flowers in Vase [o: 23 1/2 x 19, a: 19 x 15, paint lifting and missing in places] - T. E. BUTLER | Restore | 1 | 11,000.00 | 11,000.00 | 728.75 | $ 11,728.75 |
| **SNAR10034**<br>**Attic**<br>**\*\*0\*\*** | Painting, Oil on Canvas, Moon and Sea [o: 21 x 29, a: 15 x 23, dated 1778 or 1878, gesso frame damaged, art water stained , paint lifted at bottom, canvas misshapen, frame 3 x 2 1/2] - BASLING | Restore , Reframe | 1 | 2,835.00 | 2,835.00 | 187.82 | $ 3,022.82 |
| **SNAR10028**<br>**Attic**<br>**\*\*0\*\*** | Painting, Oil on Canvas, River with Bridge [o: 19 x 23, a: 15 x 19, wooden frame 2 1/4 x 2 1/2, lots of debris on canvas, signed lower left, dated on verso july 1957] - GUY WIGGINS N. A. | Clean Art, Reframe | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| **SNAR10043**<br>**Attic**<br>**\*\*0\*\*** | Painting, Oil on Canvas, Workers in Field [o: 18 x 25. a: 14 x 21, signed (hindi) , cockled, frame carved wood 2 x 1/2] - | Restore | 1 | 1,200.00 | 1,200.00 | 79.50 | $ 1,279.50 |
| **SWAR21048**<br>**Attic**<br>**\*\*0\*\*** | Painting, Pastel, Rearing Horse "Cheval Debout" [o: 31 x 39, a: 22 x 30, art fallen from mount, no mat, framed under glass., art cockled,] - MOTI | TL or Restore | 1 | 1,750.00 | 1,750.00 | 115.94 | $ 1,865.94 |
| **SWAR21060**<br>**Attic**<br>**\*\*0\*\*** | Painting, Watercolor [o: 29 x 23, vinyl bullnose frame delaminating] - BYRON BROW | Clean, Reframe | 1 | 540.00 | 540.00 | 35.78 | $ 575.78 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20 — **Combined Content Report - 04/16/20**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| **SNAR10031** <br> Attic <br> **0** | Painting, Watercolor, 3 Works [o: 14 1/2 x 26, a: 6 1/2 x 20, glass broken, signed alr, on verso 2 additional works each 6 x 9 protected by plastic, art cockled, frame has small split] - A L | Clean/flatten art, Restore frame or Reframe | 1 | 1,275.00 | 1,275.00 | 84.47 | $ 1,359.47 |
| **SNAR10033** <br> Attic <br> **0** | Painting, Watercolor, Bank of Pond [o: 22 x 25, a: 15 x 19, under glass, signed, frame 1 x 3/4] - A W MORRILL | Clean Art, Reframe | 1 | 2,055.00 | 2,055.00 | 136.14 | $ 2,191.14 |
| **SWAR21039** <br> Attic <br> **0** | Painting, Watercolor, Naked People Reclining & Squatting [o: 18 x 24, a: 14 x 18, dated '80, art & mat cockled, signed, prior fold in center of art] - HORISHINIDA?  PECICA | Restore or TL | 1 | 1,430.00 | 1,430.00 | 94.74 | $ 1,524.74 |
| **SWAR21041** <br> Attic <br> **0** | Painting, Watercolor, Oxen in Village [o; 17 x 21, a: 10 x 14, mat stained, art cockled, wooden frame] - | Flatten, Remat | 1 | 400.00 | 400.00 | 26.50 | $ 426.50 |
| **SWAR21043** <br> Attic <br> **0** | Painting, Watercolor, Ship on Shore [o: 16 x 21, under glass] - SIMS | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| **SWAR21053** <br> Attic <br> **129** | Painting, Watercolor, Woman with Hat [o: 21 x 17, under glass] - HOWARD CHANDLER CHRISTY | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| **SWAC21037** <br> Attic <br> **0** | Panel, Asian Screen [each individual piece 36 x 12, enameled] - | Surface Clean | 7 | 115.00 | 805.00 | 53.33 | $ 858.33 |
| **SWAR21026** <br> Attic <br> **0** | Paper Sculpted Fan [o: 16 x 20, mat missing] - B B TAYLOR | Replace Mat, Surface Clean | 1 | 395.00 | 395.00 | 26.17 | $ 421.17 |
| **SWAR21010** <br> Attic <br> **0** | Photograph, Military Figure [o: 13 x 10, a: 10 x 8, black wooden frame 1/2 x 1/2, under glass, mount board cockled & water stained, photo ok] - | Remount, Reframe | 1 | 510.00 | 510.00 | 33.79 | $ 543.79 |
| **SWAR21009** <br> Attic <br> **0** | Photograph, Military Ship [o: 12 1/2 x 9 1/2, a: 10 x 8, black wooden frame 1/2 x 1/2, under glass, mount board cockled & water stained] - | Remount, Reframe | 1 | 510.00 | 510.00 | 33.79 | $ 543.79 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20 — **Combined Content Report - 04/16/20**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SWAR21046 Attic **0** | Poster, Lilo Raymond [o: 18 x 21, under glass, #203] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21052 Attic **0** | Print, Country House with Sidewalk [o: 21 x 17, a: 12 x 15, signed, copyright wallace nutting] - NETHERCATE | Clean, Reframe | 1 | 190.00 | 190.00 | 12.59 | $ 202.59 |
| SWAR21045 Attic **0** | Print, Cows in Water [27 x 32, under glass] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21051 Attic **0** | Print, Gentleman [o: 15 x 12, under glass, prior foxing] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21058 Attic **0** | Print, Nobels at Table [20 x 27, under glass] - | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21050 Attic **0** | Print, US Military Academy [14 x 18, under glass] - | Surface Clean, Reback | 1 | 207.50 | 207.50 | 13.75 | $ 221.25 |
| SWAR21035 Attic **0** | Sculpture [22 x 29 x 4, plaster like, packaged in wooden case with possible damage to case] - NOLAND, KEN | Restore | 1 | 1,380.00 | 1,380.00 | 91.43 | $ 1,471.43 |
| SWAR21036 Attic **158** | Sculpture [plaster surrounded by wooden sides, plaster cracked] - NOLAND, KEN | Restore | 1 | 1,380.00 | 1,380.00 | 91.43 | $ 1,471.43 |
| SNAR10018 Attic **0** | Sculpture, Drawer [wooden, 6 x 15 x 23] - NOLAND, KEN | Restore | 1 | 460.00 | 460.00 | 30.48 | $ 490.48 |
| SNAR10032 Attic **0** | Sculpture, Torso with hand and belt [hollow molded paper, 27 x 13] - JUDY CHICAGO | Clean | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |

04751900686

| | | Client: | **Sawhney, Ramesh & Bhadrwaj, Nina** |
|---|---|---|---|
| ![ASSET IQ logo] **Asset IQ, LLC** 1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121 | | Location: | 45 Oak Bend Rd. South, West Orange, NJ |
| | | Claim #: | 047519006886-Chubb |
| | | D/L: | 02/25/2019 |
| | 04/16/20 | | **Combined Content Report - 04/16/20** |

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| SNAC10038 Attic **0** | Wall Hanging, Carved Wood [27 x 21 x 3, lots of sheet rock dust] - | Clean | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| SWAR21047 Attic **0** | Watercolor, "Baby Leopard on a Rock" [o: 16 x 23, under glass] - RALPH THOMPSON | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21032 Attic **0** | Work on Paper [o; 9 x 8, under glass] - | Surface Clean | 4 | 60.00 | 240.00 | 15.90 | $ 255.90 |
| SWAR21004 Attic **63** | Work on Paper, Etching & Dry Paint, Portrait Richard Royc [o: 33 24, a: 11 1/2 x 8 1/2, glazing broken, signed on mat, bat 1975, art okay, metal frame] - SOYER, RAPHAEL | TL Replace Glazing, Surface Clean | 1 | 300.00 | 300.00 | 19.88 | $ 319.88 |
| SWAR21003 Attic **0** | Work on Paper, Graphite [o: 17 x 16, a: 9 x 12, wood frame] - W R MILLER | Clean, Reback | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21008 Attic **131** | Work on Paper, Pastel Chalk [o: 28 x 15, a: 12 x 10, under glass] - CHAGALL | Surface Clean | 1 | 115.00 | 115.00 | 7.62 | $ 122.62 |
| SWAR21001 Attic **156** | Work on Paper, Sculpted Paper [unframed] - ROYCE | Surface Clean | 7 | 71.50 | 500.50 | 33.16 | $ 533.66 |
| SWAR00002 Attic **156** | Work on Paper, Sculpted Paper [39 x 25, unframed, signed, corner bent] - ROYCE | TL | 1 | 500.00 | 500.00 | 33.13 | $ 533.13 |
| SWAR21025 Attic **0** | Work on Paper, Sculpted Paper, Diagonal Lines [o: 40 x 27, in partial wrapper, unframed, box style mat,] - BHEEMA | Surface Clean | 1 | 345.00 | 345.00 | 22.86 | $ 367.86 |
| SWAR21049 Attic **0** | Work on Paper, Three Indians [o: 21 x 17, under glass, art off mount, in store bought frame, backing paper water stained] - | Clean, Reframe | 1 | 420.00 | 420.00 | 27.83 | $ 447.83 |

# ASSET IQ

**Asset IQ, LLC**
1 Reserve Rd., Danbury, CT 06810 - (203) 775-7121

| | |
|---|---|
| **Client:** | **Sawhney, Ramesh & Bhadrwaj, Nina** |
| **Location:** | 45 Oak Bend Rd. South, West Orange, NJ |
| **Claim #:** | 047519006886-Chubb |
| **D/L:** | 02/25/2019 |

04/16/20 **Combined Content Report - 04/16/20**

**Disposition: Items to be Restored**

| ID / Lot No. | Description | Remedy | Qty | U. Cost | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|---|---|---|---|
| **SNSP77796** Bedroom **\*\*15\*\*** | Lithograph, Am Found [o: 16 3/4 x 13, edition 20/40, signed, framed] - ROYCE, RICHARD | Clean, Reback | 1 | 200.00 | 200.00 | 13.25 | $    213.25 |
| **SNAR10052** Bedroom **\*\*0\*\*** | Sculpture, Wooden, Goddess [broken, 18"(h) , base 6" oval,] - | Restore or TL | 1 | 1,045.00 | 1,045.00 | 69.23 | $  1,114.23 |
| **SNFR10053** Bedroom **\*\*0\*\*** | Table, Side [single drawer, 3 legged stem, finish hazy and discolored, a few small veneer pieces missing, metal paw feet, prior red stain and glass ring] - HATHAWAYS | Restore | 1 | 2,200.00 | 2,200.00 | 145.75 | $  2,345.75 |
| **SNAR10054** Hallway **\*\*0\*\*** | Painting, Guache, Village [o" 15 1/2 x 20 3/4, a: 10 x 15, signed, dated 1931, frame twisted, art warped, frame 1 x 1] - F B YALAVATTI | Flatten Art, Reframe or TL | 1 | 1,265.00 | 1,265.00 | 83.81 | $  1,348.81 |

| Disposition Total | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|
| **Items to be Restored** | **74,048.00** | **4,905.80** | **$ 78,953.80** |

**Report Summary**

| | Ext. Cost | Tax | Tot. Loss |
|---|---|---|---|
| **Loss Total** | **132,333.99** | **8,767.32** | **$ 141,101.31** |

# Exhibit D

| Aiston No.: | 14622-1 ??? |
|---|---|
| Reference No.: | SUPPAR10188 |
| AIQ No.: | Ref #:502 |
| Description: | Kataj, Lithograph, Lytho Dance, unframed |



| Aiston No.: | 14622-1-0002 |
|---|---|
| Reference No.: | SUPPAR10087 |
| AIQ No.: | Ref #:162 |
| Description: | Bouguereau, William, Hand Colored Print, 20 x 13, Woman in shawl, framed |



| Aiston No.: | 14622-1-0005 |
|---|---|
| Reference No.: | SUPPAR10028 |
| AIQ No.: | Ref #:3 |
| Description: | Orozco, Jose Clemente, Woodblock Print, 12 x 17, framed |



| Aiston No.: | 14622-1-0006 |
|---|---|
| Reference No.: | SUPPAR10189 |
| AIQ No.: | Ref #:7-4 |
| Description: | Unknown, Lithograph, lantern, unframed |



| Aiston No.: | 14622-1-0011 |
|---|---|
| Reference No.: | SUPPAR10068 |
| AIQ No.: | Ref #:11 |
| Description: | Picasso, Pablo , Ceramic Tile, 6 x 6,  framed |



| Aiston No.: | 14622-1-0013 |
|---|---|
| Reference No.: | SUPPAR10040 |
| AIQ No.: | Ref #:14 |
| Description: | Moore, Henry, Watercolor on Paper, 5 x 6, Still llife, framed |



| Aiston No.: | 14622-1-0014 |
|---|---|
| Reference No.: | SUPPAR10062 |
| AIQ No.: | Ref #:16 |
| Description: | Callow, William, Pencil sketch, 9 x 9, building, framed |



| Aiston No.: | 14622-1-0015 |
|---|---|
| Reference No.: | SUPPAR10097 |
| AIQ No.: | Ref #:18 |
| Description: | Wentzell, Buse, Photograph, 15 x 12, Ravi Shankar, framed |

Note: ID and Reference numbers may be changed or duplicated.

Items obtained from Aiston, now located at Asset IQ.



| | |
|---|---|
| Aiston No.: | **14622-1-0016** |
| Reference No.: | SUPPAR10101 |
| AIQ No.: | Ref #:19 |
| Description: | Halsman, Philippe, Photograph, 14 x 11, Rolls Royce and Man, framed |



| | |
|---|---|
| Aiston No.: | **14622-1-0017** |
| Reference No.: | SUPPAR10096 |
| AIQ No.: | Ref #:20 |
| Description: | Newton, Helmut, Photograph, 19 x 13, Woman with red glasses, framed |



| | |
|---|---|
| Aiston No.: | **14622-1-0018** |
| Reference No.: | SUPPAR10099 |
| AIQ No.: | Ref #:21 |
| Description: | Beaton, Cecil, Photograph, 8 x 10, posing man, framed |



| | |
|---|---|
| Aiston No.: | **14622-1-0019** |
| Reference No.: | SUPPAR10100 |
| AIQ No.: | Ref #:22 |
| Description: | Photograph , 13 x 10, Man with guitar, framed |



| | |
|---|---|
| Aiston No.: | **14622-1-0020** |
| Reference No.: | SUPPAR10102 |
| AIQ No.: | Ref #:23 |
| Description: | Beaton, Cecil, Photograph, 13 x 11, 2 men and hanging bird, framed |



| | |
|---|---|
| Aiston No.: | **14622-1-0021** |
| Reference No.: | SUPPAR10098 |
| AIQ No.: | Ref #:24 |
| Description: | Halsman, Philippe, Photograph, 19 x 15, 3 rugby players, framed |



| | |
|---|---|
| Aiston No.: | **14622-1-0022** |
| Reference No.: | SUPPAR10103 |
| AIQ No.: | Ref #:25 |
| Description: | Halsman, Philippe, Photograph, 16 x 12, Sophia Loren, framed |



| | |
|---|---|
| Aiston No.: | **14622-1-0023** |
| Reference No.: | SUPPAR10063 |
| AIQ No.: | Ref #:26 |
| Description: | Bonnard, Pencil Drawing, 7 x 8, children framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 35 of 64 PageID: 889
05/03/21
page 3
Items obtained from Aiston, now located at Asset IQ.

| | Aiston No.: | 14622-1-0025 |
|---|---|---|
|  | Reference No.: | SUPPAR10057 |
| | AIQ No.: | Ref #:30 |
| | Description: | Luks, George. Graphite on Paper, 2 x 4, London street scene,  framed |

| | Aiston No.: | 14622-1-0026 |
|---|---|---|
|  | Reference No.: | SUPPAR10089 |
| | AIQ No.: | Ref #:33 |
| | Description: | Reddy, Krishna, Lithograph, 29 x 24,  Sunrise, framed |

| | Aiston No.: | 14622-1-0027 |
|---|---|---|
|  | Reference No.: | SUPPAR10086 |
| | AIQ No.: | Ref #:34 |
| | Description: | Reddy, Krishna, Lithograph, 26 x 36,  Sunrise, framed |

| | Aiston No.: | 14622-1-0028 |
|---|---|---|
|  | Reference No.: | SUPPAR10037 |
| | AIQ No.: | Ref #:49 |
| | Description: | Treiman, Joyce, Pencil on Paper, 12 x 9, Double self portrait, framed |

| | Aiston No.: | 14622-1-0030 |
|---|---|---|
|  | Reference No.: | SUPPAR10187 |
| | AIQ No.: | Ref #:27 |
| | Description: | Jenkins, Paul, Acrylic 3 D Sculpted Paper, 35 x 35,  unframed |

| | Aiston No.: | 14622-1-0033 |
|---|---|---|
|  | Reference No.: | SUPPAR10130 |
| | AIQ No.: | Ref #:46 |
| | Description: | Marin, John, Watercolor and charcoal on paper, 8 x 10, abstract town, framed |

| | Aiston No.: | 14622-1-0034 |
|---|---|---|
|  | Reference No.: | SUPPAR10031 |
| | AIQ No.: | Ref #:37 |
| | Description: | Chapelle, Watercolor on Paper, 9 x 12, dancing angels, framed |

| | Aiston No.: | 14622-1-0041 |
|---|---|---|
|  | Reference No.: | SUPPAR10048 |
| | AIQ No.: | Ref #:149 |
| | Description: | Pascin, Ink & Charcoal on Paper, 7 x 8, reclining woman, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
Items obtained from Aiston, now located at Asset IQ.
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 36 of 64 PageID: 890
05/03/21
page 4

| | Aiston No.: | **14622-1-0042** |
|---|---|---|
|  | Reference No.: | SUPPAR10045 |
| | AIQ No.: | Ref #:78 |
| | Description: | Attributed to Chagall, Watercolor on Paper, 9 x 13, House, framed |

| | Aiston No.: | **14622-1-0044** |
|---|---|---|
|  | Reference No.: | SUPPAR10054 |
| | AIQ No.: | Ref #:7-59 |
| | Description: | Bourdelle, Emile, watercolor on paper, 6 x 4, nude couples, framed |

| | Aiston No.: | **14622-1-0048-49** |
|---|---|---|
|  | Reference No.: | SUPPAR10149 |
| | AIQ No.: | Ref #:100-A-B |
| | Description: | Boxer, Stanley, Acrylic on Rag, 40 x 27, abstract, unframed |

| | Aiston No.: | **14622-1-0051** |
|---|---|---|
|  | Reference No.: | SUPPAR10150 |
| | AIQ No.: | Ref #:103-A-B-C |
| | Description: | Boxer, Stanley, Acrylic on Rag, 37 x 28, abstract, unframed |

| | Aiston No.: | **14622-1-0052** |
|---|---|---|
|  | Reference No.: | SUPPAR10134 |
| | AIQ No.: | Ref #:134 |
| | Description: | Dine, Jim, Collage, Tools, framed |

| | Aiston No.: | **14622-1-0053** |
|---|---|---|
|  | Reference No.: | SUPPAR10152 |
| | AIQ No.: | Ref #:133 |
| | Description: | Richter, A. L. , Pencil & Chalk on Paper, 26 x 6, seascape, unframed |

| | Aiston No.: | **14622-1-0055** |
|---|---|---|
|  | Reference No.: | SUPPAR10003 |
| | AIQ No.: | Ref #:127 |
| | Description: | Porter, Fairfield, Ink on Paper, 15 x 12, Tree, framed |

| | Aiston No.: | **14622-1-0056** |
|---|---|---|
|  | Reference No.: | SUPPAR10002 |
| | AIQ No.: | Ref #:128 |
| | Description: | Thiebaud, Ink on Paper, 11 x 8, hands, framed |

Note: ID and Reference numbers may be changed or duplicated.

Items obtained from Aiston, now located at Asset IQ.

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0057** |
| | Reference No.: | SUPPAR10001 |
| | AIQ No.: | Ref #:154 |
| | Description: | DeKooning, Print, 17 x 22, Clamdigger Series , framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0058** |
| | Reference No.: | SUPPAR10044 |
| | AIQ No.: | Ref #:116 |
| | Description: | Friedrich, Caspar David, Watercolor or ink wash on paper, 9 x 7, river scene, |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0059** |
| | Reference No.: | SUPPAR10186 |
| | AIQ No.: | Ref #:138 |
| | Description: | Royce, Richard, Cast Paper, 22  x 41, American Bird, acrylic box frame |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0060** |
| | Reference No.: | SUPPAR10113 |
| | AIQ No.: | Ref #:79 |
| | Description: | Matisse, Henri, Lithograph, 10 x 10, abstact, unframed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0060** |
| | Reference No.: | SUPPAR10114 |
| | AIQ No.: | Ref #:80 |
| | Description: | Matisse, Henri, Lithograph, 14 x 30, floral motif, unframed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0061** |
| | Reference No.: | SUPPAR10111 |
| | AIQ No.: | Ref #:81 |
| | Description: | King, Erika, Guache with paper collage, 23 x 31, abstract, unframed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0062** |
| | Reference No.: | SUPPAR10077 |
| | AIQ No.: | Ref #:126 |
| | Description: | Laurencin, Marie, Print, 14 x 11, 3 women, unframed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0064** |
| | Reference No.: | SUPPAR10143 |
| | AIQ No.: | Ref #:7-115 |
| | Description: | Treiman, Mixed Media on Paper, 35 x 23, for Richard Royce, unframed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
05/03/21
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 38 of 64 PageID: 892
Items obtained from Aiston, now located at Asset IQ.
page 6



| Aiston No.: | **14622-1-0065** |
|---|---|
| Reference No.: | SUPPAR10107 |
| AIQ No.: | Ref #:114-A |
| Description: | Royce, Richard, Mixed Media on paper, 20 x 26, family members, unframed |



| Aiston No.: | **14622-1-0066** |
|---|---|
| Reference No.: | SUPPAR10144 |
| AIQ No.: | Ref #:112 |
| Description: | Knox, Martin, Lithograph, 36 x 29, abstract, unframed |



| Aiston No.: | **14622-1-0067** |
|---|---|
| Reference No.: | SUPPAR10079 |
| AIQ No.: | Ref #:111A |
| Description: | Knox, Martin, Acrylic on Paper, 14 x 10, birds, unframed |



| Aiston No.: | **14622-1-0067** |
|---|---|
| Reference No.: | SUPPAR10080 |
| AIQ No.: | Ref #:111B |
| Description: | Knox, Martin, Acrylic on Paper, 14 x 10, ladybug, unframed |



| Aiston No.: | **14622-1-0067** |
|---|---|
| Reference No.: | SUPPAR10081 |
| AIQ No.: | Ref #:111C |
| Description: | Knox, Martin, Acrylic on Paper, 14 x 10, bird, unframed |



| Aiston No.: | **14622-1-0068** |
|---|---|
| Reference No.: | SUPPAR10108 |
| AIQ No.: | Ref #:107A |
| Description: | Royce, Richard, Monoprint, 22 x 25, abstract, unframed |



| Aiston No.: | **14622-1-0068** |
|---|---|
| Reference No.: | SUPPAR10109 |
| AIQ No.: | Ref #:107B |
| Description: | Royce, Richard, Monoprint, 22 x 25, abstract, unframed |



| Aiston No.: | **14622-1-0068** |
|---|---|
| Reference No.: | SUPPAR10110 |
| AIQ No.: | Ref #:107C |
| Description: | Royce, Richard, Monoprint, 22 x 25, abstract, unframed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
05/03/21
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 39 of 64 PageID: 893
Items obtained from Aiston, now located at Asset IQ.
page 7

| | Aiston No.: | **14622-1-0069** |
|---|---|---|
|  | Reference No.: | SUPPAR10082 |
| | AIQ No.: | Ref #:108 |
| | Description: | Haberle, John, Guache on Paper, 20 x 12, flowers, unframed |

| | Aiston No.: | **14622-1-0070** |
|---|---|---|
|  | Reference No.: | SUPPAR10027 |
| | AIQ No.: | Ref #:7-93 |
| | Description: | Unknown, Lithograph, soldiers jacket, framed |

| | Aiston No.: | **14622-1-0070X** |
|---|---|---|
|  | Reference No.: | SUPPAR10112 |
| | AIQ No.: | Ref #:93 |
| | Description: | Katz, Alex, Screenprint, 22 x 30, girl on bike, unframed |

| | Aiston No.: | **14622-1-0071** |
|---|---|---|
|  | Reference No.: | SUPPAR10078 |
| | AIQ No.: | Ref #:99 |
| | Description: | Kollwitz, Kathe, Lithograph, Woman, unframed |

| | Aiston No.: | **14622-1-0072** |
|---|---|---|
|  | Reference No.: | SUPPAR10085 |
| | AIQ No.: | Ref #:97 (15) |
| | Description: | Soyer, Raphael, Etching, 12 x 9, 4 women, unframed |

| | Aiston No.: | **14622-1-0073** |
|---|---|---|
|  | Reference No.: | SUPPAR10010 |
| | AIQ No.: | Ref #:42 |
| | Description: | Palmer, Photograph, 8 x 13, trotter horse, framed |

| | Aiston No.: | **14622-1-0074** |
|---|---|---|
|  | Reference No.: | SUPPAR10030 |
| | AIQ No.: | Ref #:67 |
| | Description: | Ortlip, Paul, Ink on Paper, 11 x 9, nude women, framed |

| | Aiston No.: | **14622-1-0078** |
|---|---|---|
|  | Reference No.: | SUPPAR10145 |
| | AIQ No.: | Ref #:156-A |
| | Description: | Royce, Richard, Ink Drawing, 5 x 9, unframed |

Note: ID and Reference numbers may be changed or duplicated.

| Aiston No.: | **14622-1-0078** |
| --- | --- |
| Reference No.: | SUPPAR10146 |
| AIQ No.: | Ref #:156-B |
| Description: | Royce, Richard, Ink Drawing, 5 x 9, unframed |



| Aiston No.: | **14622-1-0078** |
| --- | --- |
| Reference No.: | SUPPAR10147 |
| AIQ No.: | Ref #:114-B |
| Description: | Royce, Richard, Mixed Media on paper, 20 x 26, family members, unframed |



| Aiston No.: | **14622-1-0078** |
| --- | --- |
| Reference No.: | SUPPAR10148 |
| AIQ No.: | Ref #:156-D |
| Description: | Royce, Richard, Cast Paper, abstract, unframed |



| Aiston No.: | **14622-1-0081** |
| --- | --- |
| Reference No.: | SUPPAR10029 |
| AIQ No.: | Ref #:7-74 |
| Description: | Soucy, Brad, Print, 18 x 14, Lion, framed |



| Aiston No.: | **14622-1-0083** |
| --- | --- |
| Reference No.: | SUPPAR10043 |
| AIQ No.: | Ref #:56 |
| Description: | Pechstein, Max, Watercolor on Paper, 12 x 16, 2 people, framed |



| Aiston No.: | **14622-1-0084** |
| --- | --- |
| Reference No.: | SUPPAR10070 |
| AIQ No.: | Ref #:58 |
| Description: | Bonneh, Shmuel, Guache on paper, 27 x 20, abstract with man, horse & sword, |



| Aiston No.: | **14622-1-0085** |
| --- | --- |
| Reference No.: | SUPPAR10066 |
| AIQ No.: | Ref #:57 |
| Description: | Rolling Stones Collection , Lithograph, 17 x 17, Bridges to Babylon, framed |



| Aiston No.: | **14622-1-0086** |
| --- | --- |
| Reference No.: | SUPPAR10035 |
| AIQ No.: | Ref #:43 |
| Description: | Unknown, Monoprint , 13 x 10, reclining woman in style of Klimt, framed |

Note: ID and Reference numbers may be changed or duplicated.

| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10115 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |



| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10116 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |



| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10117 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |



| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10118 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |



| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10119 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |



| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10120 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |



| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10121 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |



| Aiston No.: | **14622-1-0087** |
| --- | --- |
| Reference No.: | SUPPAR10122 |
| AIQ No.: | Ref #:65 (8) |
| Description: | Stamos, Theodorous, Lithograph, 30 x 38, abstract, unframed |

Note: ID and Reference numbers may be changed or duplicated.

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0088** |
| | Reference No.: | SUPPAR10072 |
| | AIQ No.: | Ref #:64 |
| | Description: | Zadkine, Ossip, Lithograph, 27 x 21, Herakles, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0090** |
| | Reference No.: | SUPPAR10090 |
| | AIQ No.: | Ref #:61 |
| | Description: | Jenkins, Paul, double watercolor on paper, 30 x 10, abstract, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0091** |
| | Reference No.: | SUPPAR10025 |
| | AIQ No.: | Ref #:60 |
| | Description: | Dali, Lithograph, 12 x 9 , Divine Comedy Series, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0094** |
| | Reference No.: | SUPPAR10026 |
| | AIQ No.: | Ref #:141 |
| | Description: | Bonnard, Crayon on Paper, 7 x 7, Child, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0095** |
| | Reference No.: | SUPPAR10038 |
| | AIQ No.: | Ref #:140 |
| | Description: | Burliuk, Watercolor on Paper, 7 x 11, woman & horse, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0096** |
| | Reference No.: | SUPPAR10024 |
| | AIQ No.: | Ref #:143 |
| | Description: | Vesty, Ink on Paper, 19 x 17, Woman, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0097** |
| | Reference No.: | SUPPAR10046 |
| | AIQ No.: | Ref #:150 |
| | Description: | Attibuted to Pascin, Watercolor & Charcoal on Paper, standing person, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0098** |
| | Reference No.: | SUPPAR10053 |
| | AIQ No.: | Ref #:151 |
| | Description: | Attibuted to Pascin, Watercolor & Charcoal on Paper, sitting person, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
05/03/21
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 43 of 64 PageID: 897
page 11
Items obtained from Aiston, now located at Asset IQ.

| | Aiston No.: | **14622-1-0099** |
|---|---|---|
| | Reference No.: | SUPPAR10047 |
| | AIQ No.: | Ref #:152 |
| | Description: | Hills, Laura Combs, Watercolor on Paper, building and tree, framed |

| | Aiston No.: | **14622-1-0100** |
|---|---|---|
| | Reference No.: | SUPPAR10034 |
| | AIQ No.: | Ref #:129 |
| | Description: | Christy, Howard C, Watercolor on Paper, 14 x 10, Woman with hat, framed |

| | Aiston No.: | **14622-1-0101** |
|---|---|---|
| | Reference No.: | SUPPAR10023 |
| | AIQ No.: | Ref #:39 |
| | Description: | Picasso, Pablo, Lithograph, 11 x 9, bull fighter and bull, framed, |

| | Aiston No.: | **14622-1-0102** |
|---|---|---|
| | Reference No.: | SUPPAR10033 |
| | AIQ No.: | Ref #:40 |
| | Description: | Picasso, Pablo, Lithograph, 10 x 12, musicians at pond, framed, |

| | Aiston No.: | **14622-1-0103** |
|---|---|---|
| | Reference No.: | SUPPAR10064 |
| | AIQ No.: | Ref #:41 |
| | Description: | Picasso, Pablo, Lithograph, dove,  framed |

| | Aiston No.: | **14622-1-0104** |
|---|---|---|
| | Reference No.: | SUPPAR10020 |
| | AIQ No.: | Ref #:105 |
| | Description: | Lebasque, Watercolor & Ink, 4 x 7, seated nude, framed |

| | Aiston No.: | **14622-1-0105** |
|---|---|---|
| | Reference No.: | SUPPAR10055 |
| | AIQ No.: | Ref #:77 |
| | Description: | Book, La Guerre et La Paix |

| | Aiston No.: | **14622-1-0106** |
|---|---|---|
| | Reference No.: | SUPPAR10014 |
| | AIQ No.: | Ref #:68 |
| | Description: | Kirchener, Pastel on Paper, 11 x 9, 2 figure study, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
05/03/21
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 44 of 64 PageID: 898
Items obtained from Aiston, now located at Asset IQ.
page 12

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0107** |
| | Reference No.: | SUPPAR10133 |
| | AIQ No.: | Ref #:7 |
| | Description: | Knox, Martin, Screenprint, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0108** |
| | Reference No.: | SUPPAR10088 |
| | AIQ No.: | Ref #:15 |
| | Description: | Royce, Richard, Lithograph, 17 x 13, abstract, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0109** |
| | Reference No.: | SUPPAR10042 |
| | AIQ No.: | Ref #:12 |
| | Description: | Picasso, Pablo , Ceramic Tile, 9 x 9, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0110** |
| | Reference No.: | SUPPAR10069 |
| | AIQ No.: | Ref #:11A |
| | Description: | Picasso, Pablo , Ceramic Tile, 6 x 6,  framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0111** |
| | Reference No.: | SUPPAR10166 |
| | AIQ No.: | Ref #:7-133 |
| | Description: | attributed to Richard Royce, acrylic on paper, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0112** |
| | Reference No.: | SUPPAR10015 |
| | AIQ No.: | Ref #:153 |
| | Description: | Giacometti, Pencil on Paper, 14 x 10, sketch, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0115** |
| | Reference No.: | SUPPAR10151 |
| | AIQ No.: | Ref #:142 |
| | Description: | Picasso, Crayon & Pastel Drawing, 32 x 23, Woman nursing baby, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-1-0116** |
| | Reference No.: | SUPPAR10067 |
| | AIQ No.: | Ref #:131 |
| | Description: | Chagall, Offset Lithograph, 11 x 9, woman in black, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 45 of 64 PageID: 899
05/03/21
page 13
Items obtained from Aiston, now located at Asset IQ.



| Aiston No.: | **14622-1-0119** |
|---|---|
| Reference No.: | SUPPAR10083 |
| AIQ No.: | Ref #:118A |
| Description: | Delecroix, Print, 7 x 5, window, unframed |



| Aiston No.: | **14622-1-0119** |
|---|---|
| Reference No.: | SUPPAR10084 |
| AIQ No.: | Ref #:118B |
| Description: | Delecroix, Print, 7 x 5, trees in marsh, unframed |



| Aiston No.: | **14622-1-0131** |
|---|---|
| Reference No.: | SUPPAR10076 |
| AIQ No.: | Ref #:85 |
| Description: | Cocteau, Jean, work on paper, 10 x 5, Monte Carlo, unframed |



| Aiston No.: | **14622-1-0132** |
|---|---|
| Reference No.: | SUPPAR10095 |
| AIQ No.: | Ref #:7-87 |
| Description: | Treiman, Etching, multiple people, unframed |



| Aiston No.: | **14622-1-0134** |
|---|---|
| Reference No.: | SUPPAR10135 |
| AIQ No.: | Ref #:83 |
| Description: | Segonzac, Andre Dunoyer, Ink on Paper, 10 x 14, reclining nude, unframed |



| Aiston No.: | **14622-1-0135** |
|---|---|
| Reference No.: | SUPPAR10094 |
| AIQ No.: | Ref #:86A |
| Description: | Hasegawa, Work on Paper, Shuichi,  unframed |



| Aiston No.: | **14622-1-0136** |
|---|---|
| Reference No.: | SUPPAR10104 |
| AIQ No.: | Ref #:96 |
| Description: | Rosenquist, James, Etching, 18 x 36, abstract, unframed |



| Aiston No.: | **14622-1-0137** |
|---|---|
| Reference No.: | SUPPAR10105 |
| AIQ No.: | Ref #:95 |
| Description: | Rosenquist, James, Etching, 18 x 36, abstract with ladder unframed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 46 of 64 PageID: 900
05/03/21
page 14
Items obtained from Aiston, now located at Asset IQ.



| Aiston No.: | **14622-1-0138** |
| Reference No.: | SUPPAR10106 |
| AIQ No.: | Ref #:94 |
| Description: | Rosenquist, James, Etching, 18 x 36, abstract, unframed |



| Aiston No.: | **14622-1-0140** |
| Reference No.: | SUPPAR10136 |
| AIQ No.: | Ref #:87 |
| Description: | Newton, Helmut, Photograph, 15 x 18, woman in red, unframed |



| Aiston No.: | **14622-1-0141** |
| Reference No.: | SUPPAR10092 |
| AIQ No.: | Ref #:145 |
| Description: | Harold Altman Additions Poster, framed |



| Aiston No.: | **14622-1-0142** |
| Reference No.: | SUPPAR10137 |
| AIQ No.: | Ref #:91 |
| Description: | Rosenquist, James, embossed screenprint, 17 x 12, NYU Logo, unframed |



| Aiston No.: | **14622-1-0143** |
| Reference No.: | SUPPAR10138 |
| AIQ No.: | Ref #:84 |
| Description: | Royce, Richard, Monoprint, 14 x 21, Japanese Bridge, unframed |



| Aiston No.: | **14622-1-0144** |
| Reference No.: | SUPPAR10139 |
| AIQ No.: | Ref #:54 |
| Description: | Book, Songs by George Harrison |



| Aiston No.: | **14622-2-0001** |
| Reference No.: | SUPPAR10009 |
| AIQ No.: | Ref #:I-1 |
| Description: | Kanga School, Gouache & Ink on Paper, 13 x 9, person & tree, framed |



| Aiston No.: | **14622-2-0002** |
| Reference No.: | SUPPAR10005 |
| AIQ No.: | Ref #:I-2A |
| Description: | Mughal School, Gouache & Ink on Paper, 9 x 6, 2 seated women, framed |

Note: ID and Reference numbers may be changed or duplicated.

Items obtained from Aiston, now located at Asset IQ.

| | |
|---|---|
| Aiston No.: | **14622-2-0003** |
| Reference No.: | SUPPAR10021 |
| AIQ No.: | Ref #:I-3 |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 9, framed |

| | |
|---|---|
| Aiston No.: | **14622-2-0004** |
| Reference No.: | SUPPAR10126 |
| AIQ No.: | Ref #:I-2B |
| Description: | Mughal School, Gouache & Ink on Paper, 9 x 6, 2 seated people, framed |

| | |
|---|---|
| Aiston No.: | **14622-2-0005** |
| Reference No.: | SUPPAR10012 |
| AIQ No.: | Ref #:I-2C |
| Description: | Mughal School, Gouache & Ink on Paper, 9 x 6, 3 seated people, framed |

| | |
|---|---|
| Aiston No.: | **14622-2-0006** |
| Reference No.: | SUPPAR10004 |
| AIQ No.: | Ref #:I-2D |
| Description: | Mughal School, Gouache & Ink on Paper, 9 x 6, 2 seated people, framed |

| | |
|---|---|
| Aiston No.: | **14622-2-0011** |
| Reference No.: | SUPPAR10013 |
| AIQ No.: | Ref #:I-7 |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 10, 3 seated people, framed |

| | |
|---|---|
| Aiston No.: | **14622-2-0012** |
| Reference No.: | SUPPAR10008 |
| AIQ No.: | Ref #:I-19 |
| Description: | Mughal School, Gouache & Ink on Paper, 13 x 9,, framed |

| | |
|---|---|
| Aiston No.: | **14622-2-0013** |
| Reference No.: | SUPPAR10065 |
| AIQ No.: | Ref #:I-9 |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 9, 3 seated people, framed |

| | |
|---|---|
| Aiston No.: | **14622-2-0014** |
| Reference No.: | SUPPAR10018 |
| AIQ No.: | Ref #:I-10A |
| Description: | Mughal School, Gouache & Ink on Paper, 18 x 12, Vulture, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
05/03/21
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 48 of 64 PageID: 902
Items obtained from Aiston, now located at Asset IQ.
page 16



| | |
|---|---|
| Aiston No.: | **14622-2-0015** |
| Reference No.: | SUPPAR10016 |
| AIQ No.: | Ref #:I-10B |
| Description: | Mughal School, Gouache & Ink on Paper,, 18 x 12, Song Bird, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0016** |
| Reference No.: | SUPPAR10190 |
| AIQ No.: | Ref #:I-12 |
| Description: | Kishangari 18th century, Distemper on Cloth Pichwai, 29 x 23, Shrinathji, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0017** |
| Reference No.: | SUPPAR10022 |
| AIQ No.: | Ref #:I-11 |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 9, Couple with Attendant, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0018** |
| Reference No.: | SUPPAR10050 |
| AIQ No.: | Ref #:I-?? |
| Description: | Bikaner School, Gouache & Ink on Paper, 12 x 7, Melancholy Maiden, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0019** |
| Reference No.: | SUPPAR10039 |
| AIQ No.: | Ref #:I-14 |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 9,, Woman of Rank, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0020** |
| Reference No.: | SUPPAR10036 |
| AIQ No.: | Ref #:I-15 |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 9, Man of Rank, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0023** |
| Reference No.: | SUPPAR50001 |
| AIQ No.: | Ref #:I-18 |
| Description: | Object- Cast Bronze Figure |



| | |
|---|---|
| Aiston No.: | **14622-2-0025** |
| Reference No.: | SUPPAR10093 |
| AIQ No.: | Ref #:I-20 |
| Description: | Modern Indian School, Gouache on Paper, 20 x 30, 2 registers of women, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 49 of 64 PageID: 903
05/03/21
Items obtained from Aiston, now located at Asset IQ.
page 17

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0026** |
| | Reference No.: | SUPPAR10091 |
| | AIQ No.: | Ref #:I-21 |
| | Description: | Kartik, Trivedi, Gouache on Paper, 20 x 20, Three Musicians, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0027** |
| | Reference No.: | SUPPAR50002 |
| | AIQ No.: | Ref #:I-22 |
| | Description: | Object- Wood Carving Figure |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0037** |
| | Reference No.: | SUPPAR10060 |
| | AIQ No.: | Ref #:I-32A |
| | Description: | British School, Gouache & Ink on Paper, 18 x 7, 4 Standing Figures in trad. |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0038** |
| | Reference No.: | SUPPAR10059 |
| | AIQ No.: | Ref #:I-32B |
| | Description: | British School, Gouache & Ink on Paper, 18 x 7, 4 Standing Figures in trad. |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0040** |
| | Reference No.: | SUPPAR10011 |
| | AIQ No.: | Ref #:I-34 |
| | Description: | Indian Folk School, Gouache, 19 x 15, Nashringa Devi, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0041** |
| | Reference No.: | SUPPAR10019 |
| | AIQ No.: | Ref #:I-38 |
| | Description: | Bikaner School, Gouache & Ink on Paper,, 16 x 12, seated lady of rank with parrot, |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0042** |
| | Reference No.: | SUPPAR10058 |
| | AIQ No.: | Ref #:I-41A |
| | Description: | Mughal School, Watercolor & Gouache on Paper, 7 x 5, bird, framed |

| | | |
|---|---|---|
|  | Aiston No.: | **14622-2-0043** |
| | Reference No.: | SUPPAR10041 |
| | AIQ No.: | Ref #:I-41B |
| | Description: | Mughal School, Watercolor & Gouache on Paper, 7 x 5, bird, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
05/03/21
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 50 of 64 PageID: 904
page 18
Items obtained from Aiston, now located at Asset IQ.



| Aiston No.: | **14622-2-0044** |
|---|---|
| Reference No.: | SUPPAR10074 |
| AIQ No.: | Ref #:I-42A blue shorts on male |
| Description: | Mughal School, Gouache & Ink on  Paper, 5 x 6, Erotic Scenes, unframed |



| Aiston No.: | **14622-2-0045** |
|---|---|
| Reference No.: | SUPPAR10075 |
| AIQ No.: | Ref #:I-42B man wearing red and white |
| Description: | Mughal School, Gouache & Ink on  Paper, 5 x 6, Erotic Scenes, unframed |



| Aiston No.: | **14622-2-0046** |
|---|---|
| Reference No.: | SUPPAR10073 |
| AIQ No.: | Ref #:I-43 |
| Description: | Kangra School, Gouache & Ink on  Paper, 9 x 7, Krishna & Radna, unframed |



| Aiston No.: | **14622-2-0047** |
|---|---|
| Reference No.: | SUPPAR10132 |
| AIQ No.: | Ref #:I-45 |
| Description: | Late Mughal School, Gouache on  Paper, 14 x 23, The Heritage of Shiva, unframed |



| Aiston No.: | **14622-2-0049** |
|---|---|
| Reference No.: | SUPPAR50003 |
| AIQ No.: | Ref #:57 |
| Description: | Object- Stone Figurine on Base |



| Aiston No.: | **14622-2-0050** |
|---|---|
| Reference No.: | SUPPAR10032 |
| AIQ No.: | Ref #:I-39 |
| Description: | Mewari School, Gouache & Ink on Paper,, 14 x 10, Hunters at a Ponds Edge, |



| Aiston No.: | **14622-2-0051** |
|---|---|
| Reference No.: | SUPPAR10051 |
| AIQ No.: | Ref #:I-40A |
| Description: | Northern Indian School, Gouache & Ink on Paper, 10 x 7, Erotic Scenes, framed |



| Aiston No.: | **14622-2-0052** |
|---|---|
| Reference No.: | SUPPAR10052 |
| AIQ No.: | Ref #:I-40B |
| Description: | Northern Indian School, Gouache & Ink on Paper, 10 x 7, Erotic Scenes, framed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
05/03/21
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 51 of 64 PageID: 905
Items obtained from Aiston, now located at Asset IQ.
page 19



| | |
|---|---|
| Aiston No.: | **14622-2-0053** |
| Reference No.: | SUPPAR10061 |
| AIQ No.: | Ref #:I-40C |
| Description: | Northern Indian School, Gouache & Ink on Paper, 10 x 7, Erotic Scenes, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0055** |
| Reference No.: | SUPPAR10017 |
| AIQ No.: | Ref #:I-58 |
| Description: | Gouache & Ink on  Paper, 17 x 10, seated man of rank, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0056** |
| Reference No.: | SUPPAR50004 |
| AIQ No.: | Ref #:I-46 |
| Description: | Object, Marble Figure |



| | |
|---|---|
| Aiston No.: | **14622-2-0057** |
| Reference No.: | SUPPAR10125 |
| AIQ No.: | Ref #:I-36 |
| Description: | Kangra Scholl, Gouache & Ink on Paper, 5 x 10, Krishna & Gopis, unframed |



| | |
|---|---|
| Aiston No.: | **14622-2-0058** |
| Reference No.: | SUPPAR10131 |
| AIQ No.: | Ref #:I-35 |
| Description: | Korean Yi School, Goauche on Paper, 17 x 10, Seated Man of rank, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0059** |
| Reference No.: | SUPPAR10123 |
| AIQ No.: | Ref #:I-9A |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 9, 2 people embracing, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0060** |
| Reference No.: | SUPPAR10124 |
| AIQ No.: | Ref #:I-9B |
| Description: | Mughal School, Gouache & Ink on Paper, 12 x 9, 2 people embracing, framed |



| | |
|---|---|
| Aiston No.: | **14622-2-0062** |
| Reference No.: | SUPPAR10127 |
| AIQ No.: | Ref #:504- I-Kangra |
| Description: | I-Kangra, Guache & Ink on Paper, 5 x 10, unframed |

Note: ID and Reference numbers may be changed or duplicated.

Re: Sawhney
Case 2:21-cv-14675-KSH-LDW   Document 18-3   Filed 01/21/22   Page 52 of 64 PageID: 906
05/03/21
Items obtained from Aiston, now located at Asset IQ.
page 20

| | |
|---|---|
| Aiston No.: | **14622-2-0063** |
| Reference No.: | SUPPAR10129 |
| AIQ No.: | Ref #:I-Reddy Print-1 |
| Description: | Reddy, Krishna, Lithograph, abstract, unframed |

| | |
|---|---|
| Aiston No.: | **14622-2-0064** |
| Reference No.: | SUPPAR10142 |
| AIQ No.: | Ref #:I-Reddy Print-4 |
| Description: | Reddy, Krishna, Intaglio Print, Apu Crawling, unframed |

| | |
|---|---|
| Aiston No.: | **14622-2-0065** |
| Reference No.: | SUPPAR10141 |
| AIQ No.: | Ref #:I-Reddy Print-3 |
| Description: | Reddy, Krishna, Intaglio Print, "Three Graces", unframed |

| | |
|---|---|
| Aiston No.: | **14622-2-0066** |
| Reference No.: | SUPPAR10140 |
| AIQ No.: | Ref #:I-Reddy Print-2 |
| Description: | Reddy, Krishna, Intaglio Print, "Clown & the Flying Swans", unframed |

| | |
|---|---|
| Aiston No.: | **14622-2-0067** |
| Reference No.: | SUPPAR10128 |
| AIQ No.: | Ref #:147 |
| Description: | Cove, Rosemary, Ink & Oil on Rag , Trackless, unframed |

| | |
|---|---|
| Aiston No.: | **14622-2-0068** |
| Reference No.: | SUPPAR50005 |
| AIQ No.: | Ref #:I-48 |
| Description: | Textile, 3-pieces |

| | |
|---|---|
| Aiston No.: | **14622-2-????** |
| Reference No.: | SUPPAR10006 |
| AIQ No.: | Ref #:I-?? |
| Description: | Gouache & Ink on Paper, Women under awning |

Note: ID and Reference numbers may be changed or duplicated.

# Exhibit E

| Item/Object # | Description | Side Mark/Sale |
|---|---|---|
| 14622-4-0001 | Noland | |
| 14622-4-0002 | Noland | |
| 14622-3-0001 | Item # 54 | EX NY APT |
| 14622-3-0002 | Item # 55 | EX NY APT |
| 14622-3-0003 | Item # 50 | EX NY APT |
| 14622-3-0004 | Item # 51 | EX NY APT |
| 14622-3-0005 | Item # 49 | EX NY APT |
| 14622-3-0006 | Item # De Kooning | EX NY APT |
| 14622-3-0007 | Item # Blanco | EX NY APT |
| 14622-3-0008 | Item # CC Cooper | EX NY APT |
| 14622-3-0009 | Item # 24 | EX NY APT |
| 14622-2-0007 | Inventory Item #4 | Indian Art |
| 14622-2-0008 | Inventory Item #5 | Indian Art |
| 14622-2-0009 | Inventory Item #6A | Indian Art |
| 14622-2-0010 | Inventory Item #6B | Indian Art |
| 14622-2-0021 | Inventory Item #16 | Indian Art |
| 14622-2-0022 | Inventory Item #17 | Indian Art |
| 14622-2-0024 | Inventory Item #19 | Indian Art |
| 14622-2-0028 | Inventory Item #23 | Indian Art |
| 14622-2-0029 | Inventory Item #24 | Indian Art |
| 14622-2-0030 | Inventory Item #25 | Indian Art |
| 14622-2-0031 | Inventory Item #26 | Indian Art |
| 14622-2-0032 | Inventory Item #27 | Indian Art |
| 14622-2-0033 | Inventory Item #28 | Indian Art |
| 14622-2-0034 | Inventory Item #29 | Indian Art |
| 14622-2-0035 | Inventory Item #30 | Indian Art |
| 14622-2-0036 | Inventory Item #31 | Indian Art |
| 14622-2-0039 | Inventory Item #33 | Indian Art |
| 14622-2-0048 | Inventory Item #48 | Indian Art |
| 14622-2-0054 | Inventory Item #47 | Indian Art |
| 14622-2-0061 | Inventory Item #37 | Indian Art |
| 14622-1-0001 | Inventory Item #135 | |
| 14622-1-0003 | Inventory Item #1 | |
| 14622-1-0004 | Inventory Item #2 | |
| 14622-1-0007 | Inventory Item #5 | |
| 14622-1-0008 | Inventory Item #6 | |
| 14622-1-0009 | Inventory Item #9 | |
| 14622-1-0010 | Inventory Item #10 | |
| 14622-1-0012 | Inventory Item #13 | |
| 14622-1-0024 | Inventory Item #29 | |
| 14622-1-0029 | Inventory Item #47 | |
| 14622-1-0031 | Inventory Item #28 | |
| 14622-1-0032 | Inventory Item #32 | |
| 14622-1-0035 | Inventory Item #48 | |

| | |
|---|---|
| 14622-1-0036 | Inventory Item #45 |
| 14622-1-0037 | Inventory Item #50 |
| 14622-1-0038 | Inventory Item #38 |
| 14622-1-0039 | Inventory Item #36 |
| 14622-1-0040 | Inventory Item #148 |
| 14622-1-0043 | Inventory Item #66 |
| 14622-1-0045 | Inventory Item #104 |
| 14622-1-0046 | Inventory Item #121 |
| 14622-1-0047 | Inventory Item #123 |
| 14622-1-0054 | Inventory Item #128 |
| 14622-1-0057 | Inventory Item #144 |
| 14622-1-0063 | Inventory Item #124 |
| 14622-1-0076 | Inventory Item #53 |
| 14622-1-0077 | Inventory Item #160 |
| 14622-1-0079 | Inventory Item #158 |
| 14622-1-0080 | Inventory Item #161 |
| 14622-1-0082 | Inventory Item #132 |
| 14622-1-0089 | Inventory Item #62 |
| 14622-1-0092 | Inventory Item #45 |
| 14622-1-0093 | Inventory Item #44 |
| 14622-1-0111 | Inventory Item #8 |
| 14622-1-0113 | Inventory Item #38 |
| 14622-1-0114 | Inventory Item # Segal |
| 14622-1-0117 | Inventory Item # Destroyed painting |
| 14622-1-0118 | Inventory Item #L Rivers |
| 14622-1-0120 | Inventory Item #136 |
| 14622-1-0133 | Inventory Item #82 |
| 14622-1-0139 | Inventory Item #88 |
| 14622-1-0145 | Inventory Item # 157 |

# Exhibit F

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Sawhney Claim#:  047519006886  D/L:02/25/19 | | | | |
| 2 | Item on Missing list | ID# | Row# on spreadsheet | Location Seen by AIQ** | Date Seen by AIQ |
| 3 | Letters from various swamis | SUPPM52088 | 4595 | house-library | 11/18/2020 |
| 4 | Photography from Beatles visit with maharishi, approx 7 | SUPPMD51565 | 1827 | house-room off pool | 11/5/2020 |
| 5 | Photo George & Paul signed | SWMD53001 | 5179 | house-upstairs hallway | 1/4/2021 |
| 6 | Photo from Louise Harrison to Ramesh | | | *not presented to AIQ* | *not presented to AIQ* |
| 7 | Doorbell reaching for at time  Lennon killed | | | *not presented to AIQ* | *not presented to AIQ* |
| 8 | Beatles Birth Certificates (qty 4) | SUPPMD51738 | 3179 | house-upstairs hallway | 11/11/2020 |
| 9 | George Harrison & Ravi Shankar signed photo for album cover | | | *not presented to AIQ* | *not presented to AIQ* |
| 10 | Gloria Lynne documents | SUPPMD51588 plus others | 1995-2033 | house-dining room, inside chest | 11/5/2020 |
| 11 | RKS prototype guitar | SUPPCO51562 | 1803 | house-room off pool | 11/5/2020 |
| 12 | RKS prototype guitar | SUPPCO51563 | 1811 | house-room off pool | 11/5/2020 |
| 13 | 18th century kangra painting | | | *not presented to AIQ* | *not presented to AIQ* |
| 14 | 17th century manuscript | SUPPRS51587 | 1987 | house-dining room inside chest | 11/5/2020 |
| 15 | McCartney photo by Kircherr | SWMD53080 | 5811 | house-upstairs hallway | 1/4/2021 |
| 16 | Raphael Soyer painting | | | not seen by AIQ | not seen by AIQ |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Sawhney Claim#: 047519006886  D/L:02/25/19 |  |  |  |  |
| 2 | Item on Missing list | ID# | Row# on spreadsheet | Location Seen by AIQ** | Date Seen by AIQ |
| 17 | Moses Soyer drawing |  |  | *not presented to AIQ* | *not presented to AIQ* |
| 18 | Moses Soyer painting | SUPPAR10170 | 1451 | Aiston |  |
| 19 | Moses Soyer painting | SUPPAR10185 | 1571 | Aiston |  |
| 20 | Kenneth Nolan Sculpture | SWAR21035 | n/a | house- attic | 3/1/2019 |
| 21 | Kenneth Nolan Sculpture | SWAR21036 | n/a | house- attic | 3/1/2019 |
| 22 | Kenneth Nolan Sculpture | SNAR10018 | n/a | house- attic | 3/1/2019 |
| 23 | Marisol  Sculpture | SUPPAR51741 | 3203 | house- upstairs bedroom closet | 11/11/2020 |
| 24 | Sunfist Sculpture |  |  | *not presented to AIQ* | *not presented to AIQ* |
| 25 | Mogul Drawing of bathing woman |  |  | *not presented to AIQ* | *not presented to AIQ* |
| 26 | Edgar Payne Oil painting | SUPPAR10178 | 1515 | Aiston | 8/2020 |
| 27 | Bougerau and Eva Gardner hand colored piece | SUPPAR10087 | 787 | AIQ | 8/2020 |
| 28 | **\*\* Location as seen by AIQ is not necessarily where the item was originally** |  |  |  |  |

# Exhibit G

CHUBB

Eastern Claim Service Center       Tel (201) 230-5825
600 Independence Parkway           Fax (800) 664-5358
Chesapeake, VA. 23320              william.mccudden@chubb.com
                                   www.chubb.com/us-en/claims

May 1, 2020

Ramesh Sawhney and Nina Bhardwaj
45 Oak Bend Rd. S
West Orange, NJ. 07052

Re:   Insured:            Ramesh Sawhney and Nina Bhardwaj
      Claim Number:       047519006886
      Policy Number:      001447338001
      Loss Location:      45 Oak Bend Rd. S, West Orange, NJ 07052
      Date of Loss:       February 25, 2019
      Insurance Company:  Chubb Insurance Company of New Jersey

Dear Ramesh Sawhney and Nina Bhardwaj,

Chubb Personal Risk Services provides you with homeowner's coverage, subject to the terms
and conditions of your policy, through a homeowner's policy underwritten by Chubb Insurance
Company of New Jersey. This Policy is in effect from 2/6/2019 through 2/6/2020.

We acknowledge that on February 25, 2019 we received your claim for damage to your home at
45 Oak Bend Rd. S, West Orange, NJ 07052 which reportedly occurred on February 25, 2019.
The loss description indicated that a fallen tree had caused damage to your home.

We have been made aware that additional art damage is now being claimed.

As your insurer, we recognize our obligation to thoroughly investigate each loss reported to us to
determine whether facts may exist that will allow coverage to be afforded under the terms of the
policy. Our investigation into the circumstances of your claimed loss is ongoing and undertaken
subject to a reservation of our rights under the policy. Although our investigation is not yet
complete, we would like to be sure you are aware of certain policy language at the outset which
may limit coverage for all or part of your loss.

Please refer to pages Y-3 through Y-4 of the Masterpiece Policy Terms form which states in
relevant part the following:

**Property Conditions**
These conditions apply to all coverage for damage to property.

**Other insurance**
When other property insurance applies to a covered loss, we will pay only the portion of the
loss that the amount of coverage under this policy bears to the total amount of insurance
covering the loss, except as follows:

CHUBB INS. CO. OF NJ 003327



Eastern Claim Service Center        Tel (201) 230-5825
600 Independence Parkway            Fax (800) 664-5358
Chesapeake, VA. 23320               william.mccudden@chubb.com
                                    www.chubb.com/us-en/claims

**Condominiums and Cooperatives:** If there is other insurance in the name of the condominium or cooperative association covering the same property covered by us, our coverage s hall be in excess of the other insurance.

**Valuable articles**: If there is other insurance in the name of a consignor, gallery, auction house or museum, covering the same property covered by us, our coverage shall be in excess of a loss covered under the other insurance**.**

**Your duties after a loss**
If you have a loss this policy may cover, you must perform these duties:

**Notification**. You must immediately notify us or your agent of your loss. In case of theft or accident, you must also notify the police or similar competent authority.

**Protect property.** You must take all reasonable means that are necessary to protect property from further loss or damage.

**Prepare an inventory.** You must prepare an inventory of damaged personal property, describing the property in full. It should show in detail the amount insured under this policy and actual amount of the loss. Attach bills, receipts, and other documents to support your inventory.

**Display property.** You must show us the damaged property when we ask.

**Examination under oath.** We have the right to examine separately under oath as often as we may reasonably require you, family members and any other members of your household and have them subscribe the same. We may also ask you to give us a signed description of the circumstances surrounding a loss and your interest in it, and to produce all records and documents we request and permit us to make copies.

**Proof of loss.** You must submit to us, within 60 days after we request, your signed, sworn proof of loss which documents, to the best of your knowledge and belief:
- the time and cause of loss;
- interest of the insured and all others in the property involved and all liens, claims and obligations on the property;
- other insurance which may cover the loss;
- changes in title or occupancy of the property during the term of the policy;
- specifications of any damaged building and detailed estimates for repair of the damage;
- an inventory of damaged personal property;
- receipts for additional living expenses incurred and records supporting the fair rental value loss;
- evidence or affidavit supporting a claim under the Credit Card, Forgery and Counterfeit Money coverage, stating the amount and cause of loss.

CHUBB INS. CO. OF NJ 003328

047519006886



Eastern Claim Service Center     Tel (201) 230-5825
600 Independence Parkway         Fax (800) 664-5358
Chesapeake, VA. 23320            william.mccudden@chubb.com
                                 www.chubb.com/us-en/claims

Please refer to page Y-5 of the Masterpiece Policy Terms form which states in relevant part the following:

**Special Conditions**

In the event of conflict with any other conditions of your policy, these conditions supersede.

**Legal action against us**
You agree not to bring legal action against us unless you have first complied with all conditions of this policy. For property, you also agree to bring any action against us within two years after a loss occurs, but not until 30 days after proof of loss has been submitted to us and the amount of loss has been determined. For liability, you also agree not to bring any action against us until the obligation has been determined by final judgement or a written agreement by us.

**Appraisals**
If you or we fail to agree on the amount of loss, you or we may demand an appraisal of the loss. Each party will select an appraiser within 20 days after receiving written request from the other. The two appraisers will select a third appraiser. If they cannot agree on a third appraiser within 15 days, you or we may request that the selection be made by a judge of a court having jurisdiction. Written agreement signed by any two of the three appraisers shall set the amount of the loss. However, the maximum amount we will pay for a loss is the applicable amount of coverage even if the amount of the loss is determined to be greater by appraisal. Each appraiser will be paid by the party selecting the appraiser. Other expenses of the appraisal and the compensation of the third appraiser shall be shared equally by you and us. We do not waive our rights under this policy by agreeing to an appraisal.

---

This letter is written to notify you that there is a question of coverage regarding the damage reported based upon the policy exclusions quoted above. Therefore, further investigation of the facts surrounding this claim is required.

Chubb Insurance Company of New Jersey fully reserves all its rights and obligations under the Policy, and neither this correspondence nor any other actions taken by myself or any other representative of  is to be construed as a waiver of any Policy conditions, limitations, provisions or exclusions; a waiver of the insured's rights or obligations under the Policy; or a waiver of any defenses presently or hereinafter available to  under the Policy or otherwise.

CHUBB INS. CO. OF NJ 003329

047519006886

**CHUBB**

Eastern Claim Service Center
600 Independence Parkway
Chesapeake, VA. 23320

Tel (201) 230-5825
Fax (800) 664-5358
william.mccudden@chubb.com
www.chubb.com/us-en/claims

If there is any additional information that you wish to submit to assist in the assessment of your claim, please provide it to us as soon as possible.

Sincerely,

*Michael McCudden*

Michael McCudden
Claims Specialist

(201) 230-5825 Cell Phone
(800) 664-5358 Fax
william.mccudden@chubb.com

CHUBB INS. CO. OF NJ 003330

047519006886



Eastern Claim Service Center    Tel (201) 230-5825
600 Independence Parkway    Fax (800) 664-5358
Chesapeake, VA. 23320    william.mccudden@chubb.com
www.chubb.com/us-en/claims

## Policyholder or Claimant Notice
## New Jersey Internal Appeals Procedure

We strive to handle promptly and satisfactorily every claim that is submitted to us, but occasionally a dispute may arise between you and the claims representative responsible for handling the insurance claim that you submit.  To address this possibility, Chubb has implemented an Internal Appeals Procedure to review and resolve disputes that may arise from the submission of claims (except those involving Personal Injury Protection or health insurance).  Please take the following steps if you wish to have your claim reviewed by this process.

How the Internal Appeals Procedure Works

You may submit your dispute or complaint to:

Chubb North America Claims        Phone:  (800) 352-4462
Attn: Internal Appeal Officer, Routing WB04B       Fax:  (215) 640-2489
436 Walnut Street        Email:  NJAppeals@chubb.com
Philadelphia, PA 19106

The Internal Appeals Officer is available to assist you with information concerning this appeal process.  The Internal Appeals Office may be able to resolve your appeal by contacting the manager of the claims representative handling your claim.  In cases where this is not possible, the matter will be referred to our Internal Appeals Panel for review, and you will receive a letter from us advising you of the referral.

The Internal Appeals Panel is comprised of three senior claims officers who are not otherwise involved in the handling of your claim.  The panelists will review all pertinent information concerning your claim and make a determination regarding resolution of your appeal.

Disposition of Appeals

Your appeal will be reviewed within 10 business days from the date we receive it and we will notify you of the disposition of your appeal within 3 working days of the date the Internal Appeals Panel makes a determination.  If you are not satisfied with the resolution of your appeal, you may contact:

Office of Insurance Claims Ombudsman
New Jersey Department of Banking and Insurance
P.O. Box 472
Trenton, NJ  08625-0472
Telephone: 800.446.7467
Fax: 609.292.2431
E-mail: ombudsman@dobi.state.nj.us

047519006886